# Exhibit 7



Matrix Laboratories Limited
Annual Report 2010-11

MATRIX
A Mylan Company



Photograph of FDF manufacturing facility at Nashik, Maharashtra



Photograph of API manufacturing facility at Pashamylaram, Andhra Pradesh

# C O N T E N T S

DIRECTORS' REPORT ................................................................................3

FINANCIAL SECTION

    Auditors' Report.................................................................. 11

    Balance Sheet & Profit and Loss Account.......................................... 15

    Cash Flow Statement.............................................................. 17

    Schedules to the Accounts....................................................... 19

CONSOLIDATED FINANCIAL STATEMENTS

    Auditors' Report on the Consolidated Financial Statements............. 53

    Consolidated Balance Sheet & Profit and Loss Account ................... 54

    Consolidated Cash Flow Statement .................................... 56

    Schedules to the Consolidated Accounts ............................ 58

STATEMENT PURSUANT TO SECTION 212 OF THE
COMPANIES ACT, 1956. ............................................................... 79

CORPORATE INFORMATION................................................................ 80

## Profile of Directors

The Board of Directors of the Company comprises members who have vast experience in the fields of science, technology and management.



**(1)  Mr. Rajiv Malik**
Director

Mr. Rajiv Malik is the Executive Vice President & Chief Operating Officer for Mylan Inc., USA. In addition to his role at Mylan, Mr. Malik served as Managing Director and interim Chief Executive Officer of Matrix Laboratories Limited until 30th June, 2008.

Mr. Malik brings with him over 27 years of experience in the global generic pharmaceutical industry. Mr. Malik earned his masters degree in pharmaceutical technology from Punjab University and has more than 60 process patents to his credit.



**(2)  Dr. B. Hari Babu**
Chief Operating Officer & Executive Director

Dr. B. Hari Babu holds a Masters Degree and is a PhD in Organic Chemistry from Andhra University. He started his Professional career with Research and Development, followed by working in Regulatory Affairs, QA and Production in various API Companies.

Dr. Hari Babu is currently the Chief Operating Officer and Executive Director of Matrix and has assisted the company into becoming a world class manufacturer in the pharmaceutical industry. He has more than 17 years of experience in the pharmaceutical industry.



**(3)  Mr. S. Srinivasan**
Director

Mr. S. Srinivasan is an Engineering graduate with Masters in Management from IRMA Anand and is also a member of the Institute of Cost and Works Accountants of India.

He has handled various assignments spanning through a number of functional areas such as Finance, Sales and Marketing, Business Development and Strategic Planning during his 20 years industrial experience.



**(4)  Mr. Sanjeev Kumar Sethi**
Director

Mr. Sanjeev Kumar Sethi has a Masters in Pharmaceutical Sciences from Punjab University, Chandigarh. He has more than 20 years experience in the Pharmaceuticals Industry, in leading companies like Ranbaxy, Delhi (Formulations Development & IRA) & Sandoz, Vienna (Dy. Head R&D).

Mr. Sethi is currently the Head of Global R&D, Mylan Inc. Prior to this, he was holding the position of Executive Vice President Finished Dosage Forms, Technical Operations at Matrix. He has to his credit 40 international patents.

# DIRECTORS' REPORT

Your Directors are pleased to present their Report for the year ended March 31, 2011, along with the Balance Sheet and Profit and Loss Account.

## Financial Results

The financial performance of your Company on both a stand-alone and a consolidated basis for the year ended 31st March, 2011 is summarised below:

(₹ Million)

| Particulars | Stand-alone basis | | Consolidated basis | |
|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| Net sales | 28,444.15 | 18680.26 | 32,191.35 | 27768.20 |
| Profit before Interest, Depreciation, Tax & Exceptional items | 6,357.33 | 3459.13 | 7,314.73 | 5043.75 |
| Interest | 432.66 | 509.81 | 539.51 | 1204.53 |
| Depreciation & Amortisation | 601.88 | 562.64 | 884.79 | 1032.78 |
| Profit before tax and Exceptional Items | 5,322.79 | 2386.69 | 5,890.43 | 2806.44 |
| Exceptional Items | 851.39 | 606.08 | 314.61 | 3924.99 |
| Tax Expense | (1,516.98) | (854.43) | (1,733.60) | (1346.40) |
| Minority Interest and share of loss in associate | – | — | (211.69) | (357.82) |
| Net profit for the year | 4,657.20 | 2138.34 | 4,259.75 | 5027.21 |
| Add: Profit Brought forward | 5,002.55 | 2864.21 | 4,630.15 | (397.06) |
| Total available for appropriation and being carried forward | 9,659.75 | 5002.55 | 8,889.90 | 4630.15 |

## Review of Operations

Your Company posted yet another impressive year of performance. During the year under review, the turnover, on a stand-alone basis, increased by 52%, while on a consolidated basis, the sales increased by 16% over the previous year. The increase in sales was mainly due to the increase in Finished Dosage Form product sales in both ARV segment (Anti retro virals) and Non-ARV segments. The net profit before tax and exceptional items also showed an impressive growth and has increased by 123% on a stand-alone basis and by 110% on a consolidated basis compared to previous year. Your Company increased its API and FDF capacities by 25% compared to the previous year. Your Company continues to invest in capacities to retain or gain market share in growing or emerging markets.

During the year under review, your Company filed 21 US Drug Master Files (DMFs) and 19 EU DMFs / Certificates of Suitability to European Pharmacopoeia (CEPs). With these filings, as on March 31, 2011, the cumulative number of DMFs filed by your Company, together with its subsidiaries and associates is 152 US DMFs and 145 EU DMFs / CEPs.

During the year, your Company, on behalf of Mylan and its affiliates has filed 24 ANDAs with the FDA, 30 with European regulatory agencies, 1 with the WHO, 16 with Canada regulatory agencies, 15 with Australian regulatory agencies, 6 with New Zealand and 22 with RSA. Aggregate filings covering Finished Dosage Forms during the year were 114 in numbers.

Cumulatively, your Company made the filings of 113 ANDAs with the FDA, 66 regulatory filings with European regulatory agencies, 31 filings with the WHO, 30 with Canadian regulatory agencies, 28 with Australian regulatory agencies, 18 with New Zealand and 35 with RSA aggregating to 321 regulatory submissions. During the year under review, your Company secured approvals for 24 ANDAs from the FDA, 9 from the WHO, 22 from the European regulatory agencies, 2 from Canada regulatory agencies, 8 from New Zealand regulatory agencies and 8 from Australian regulatory agencies (TGA).

During the year 2010-11, your Company entered into a definitive agreement for purchase of a business undertaking, comprising of research & development and manufacturing of Active Pharmaceutical Ingredients (APIs) from Mylan India Pvt. Ltd., whose registered office is at Plot No.1A/2, MIDC Industrial Estate, Taloja, Panvel, District Raigad, Maharashtra - 410 208. The transaction was closed during the month of June, 2010.

During the year 2010-11, your Company acquired an FDF manufacturing facility at Aurangabad, which will help in capacity augmentation of FDF manufacturing in coming years. The facility is currently gearing up for the required regulatory approvals.

Your Company had executed sale deeds in June, 2011, with another pharmaceutical company, for sale of one of its

manufacturing facility situated at Survey No. 10/A, Model Industrial Estate, Gaddapotharam, Jinnaram Madal, Medak District, Andhra Pradesh. Your Company had, earlier, obtained the approval of the shareholders for the sale of the said manufacturing facility. The assets of this manufacturing facility have been written down to the expected realizable value since the assets are no longer in active use and the sale does not have any material impact on the operations and the financials of the Company.

### Dividend

Keeping in view the significant capital expenditure programmes on the anvil to augment production capacities / modernization of its facilities, your Directors have, after due deliberations, decided to plough back profits and hence, do not recommend any dividend for the financial year 2010-2011.

### Restructuring of subsidiaries of your Company

Your Company held 40% equity interest in Matrix Laboratories BVBA, Belgium through its wholly owned subsidiary Matrix Laboratories BV, Netherlands. Matrix Laboratories BVBA held 100% equity interest in Docpharma and its group companies ('Docpharma Group of Companies'). During 2009-2010, your Company initiated formalities for the sale of its investment in Matrix Laboratories BV, together with investment in Matrix Laboratories, BVBA and its step down subsidiaries Docpharma Group of Companies.

After receipt of all the necessary regulatory approvals, on September 17, 2010, the following sale / purchase of investments have taken simultaneously:

(a)  investment in Matrix Laboratories Inc., USA has been sold by Matrix Laboratories BV, Netherlands to Matrix Laboratories (Singapore) Pte Limited;

(b)  investment in Matrix Laboratories (Singapore) Pte Limited, along with investments in Matrix Laboratories Inc and Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries have been sold by Matrix Laboratories BV, Netherlands to Matrix Laboratories Limited; and

(c)  investment in Matrix Laboratories BV, Netherlands, along with investments in Matrix Laboratories BVBA and its step down subsidiaries, have been sold by your Company to Mylan Luxembourg 2 Sarl, a wholly owned subsidiary of Mylan Inc., the ultimate parent company of your Company.

All the above sale / purchase transaction have been effected at price equal to the fair value arrived at by an independent valuer.

Following the above transactions, Matrix Laboratories (Singapore) Pte Limited, became the global holding company of Matrix Laboratories Limited. Matrix Laboratories (Singapore) Pte Ltd, holds investment in Matrix Laboratories Inc in addition to the investments in Matrix Pharma Group (Xiamen) Ltd., and its step down subsidiaries.

### Notes on Subsidiaries

Your Company has 9 subsidiaries (including step down subsidiaries) as on 31st March, 2011.

As per Section 212 of the Companies Act, 1956 ('the Act'), your Company is required to attach Directors' Report, Balance Sheet and Profit and Loss Account of each of its subsidiaries. The Ministry of Corporate Affairs, Government of India vide its circular no. 2/2011 dated February 8, 2011 has provided an exemption to companies from complying with Section 212 of the Act, provided such companies publish the audited consolidated financial statements in the annual report. Accordingly, the annual report 2010-2011 does not contain the financial statements of the subsidiaries. A statement containing certain particulars of the subsidiaries are attached to the annual report. Copies of the annual accounts of the Company's subsidiaries can be sought by any investor of the Company on making a written request to the Company at the Registered Office of the Company in this regard. The Annual Accounts of the subsidiary companies are also available for inspection to any investor at the Company's registered office.

### Consolidated Financial Statements

In accordance with the Accounting Standard AS-21 on Consolidated Financial Statements, the audited Consolidated Financial Statements are attached to this annual report.

### Fixed Deposits

Your Company has not accepted / renewed any fixed deposits under Section 58A of the Companies Act, 1956 during the year 2010-2011.

### Directors

Mr. S. Srinivasan relinquished his position as Chief Executive Officer & Managing Director of the Company effective April 15, 2011. However, Mr. Srinivasan remains as Non Executive Director on the Board of your Company. Your Board has placed on record its appreciation of the valuable services rendered by Mr. Srinivasan during his tenure as Chief Executive Officer and Managing Director of the Company.

### Re-appointments of Directors by rotation

In accordance with the provisions of the Companies Act, 1956, Dr. B. Hari Babu and Mr. Sanjeev Kumar Sethi retire by rotation at the ensuing Annual General Meeting of your Company and, being eligible, offer themselves for re-appointment.

Your Board of Directors recommend the appointment of Dr. B. Hari Babu and Mr. Sanjeev Kumar Sethi, as Directors of the Company.

### Auditors

M/s. Deloitte Haskins & Sells, Chartered Accountants, Statutory Auditors of the Company, hold office until the conclusion of ensuing Annual General Meeting and are eligible for re-appointment. The Company has received a certificate from M/s. Deloitte Haskins & Sells, Chartered Accountants, under Section 224 (1) of the Companies Act, 1956, confirming

their eligibility and willingness to accept the office of the Statutory Auditors for the financial year 2011-2012, if re-appointed. The Audit Committee and the Board of Directors of the Company recommend the appointment of M/s. Deloitte Haskins & Sells, as Statutory Auditors of the Company for the financial year 2011-2012.

## Cost Audit

Pursuant to Section 233B of the Companies Act, 1956, the Central Government has prescribed Cost Audit of the Company's bulk drug Units and formulation unit. Based on the recommendation of the Audit Committee, and subject to the approval of the Central Government, the Board has appointed M/s. Sagar & Associates as Cost Auditors of the Company for the financial year 2011-2012. The cost audit reports shall be submitted to the Central Government as per timeline required under the provisions of the Companies Act, 1956. The relevant cost audit reports for the financial year 2009-2010 were filed within the due date.

## Directors Responsibility Statement

As required under Section 217 (2AA) of the Companies Act, 1956, your directors confirm having:

i) Followed the applicable accounting standards with proper explanation relating to material departures in the preparation of the Annual Accounts;

ii) Selected such accounting policies and applied them consistently and made judgements and estimates that are reasonable and prudent so as to give a true and fair view of the state of affairs of your Company at the end of the financial year 2010-2011 and of the profit of your Company for that period;

iii) Taken proper and sufficient care for the maintenance of adequate accounting records in accordance with the provisions of the Companies Act, 1956 for safeguarding the assets of your Company and for preventing and detecting fraud and other irregularities; and

iv) Prepared the Annual Accounts on a going-concern basis.

## Companies (Disclosure of Particulars in the Report of Board of Directors) Rules, 1988

Information in accordance with the provisions of Section 217(1)(e) of the Companies Act, 1956, read with Companies (Disclosure of Particulars in the Report of Board of Directors) Rules, 1988 relating to the conservation of energy, technology absorption and foreign exchange earnings and outgo is given in the annexure I forming part of this report.

## Particulars of employees

The details of the employees drawing remuneration exceeding the limits prescribed under the provisions of Section 217 (2A) of the Companies Act, 1956 is given in the annexure II forming part of this Report.

## Transfer of Unpaid / Unclaimed dividend to Investor Education Protection Fund

Pursuant to the provisions of Section 205A (5) of the Companies Act, 1956, the dividend declared for the years 2002-2003 and 2003-2004, which remained unclaimed for a period of seven years has been transferred by the Company to the Investor Education and Protection Fund established by the Central Government.

## Acknowledgements

Your Directors wish to express their grateful appreciation for the co-operation and support received from the Government of India, Governments of Andhra Pradesh and Maharashtra, Banks viz, State Bank of India, The Royal Bank of Scotland, Development Bank of Singapore, The Bank of Nova Scotia, HDFC Bank, ABN Amro Bank, HSBC Bank, Deutsche Bank, Yes Bank, IndusInd Bank and Export Import Bank of India. Your Directors also thank the employees, vendors, customers, consultants, auditors and others who have been assisting your Company in the various facets of its operations. Your Directors also wish to place on record their sincere appreciation to its parent company Mylan Inc., for its support in implementing the organizational goals.

The Directors also wish to place on record their sincere appreciation of the employees at all levels for their dedicated contribution towards the growth of your Company.

For and on behalf of the Board of Directors

**Dr. B. Hari Babu**
Chief Operating Officer &
Executive Director

Place : Hyderabad
Date : August 24, 2011

**Mr. S. Srinivasan**
Director

# ANNEXURE I TO THE DIRECTORS' REPORT

Information required under the Companies (Disclosure of Particulars in the Report of the Board of Directors) Rules, 1988.

## FORM 'A'

**A.  Conservation of Energy**

Your Company continued periodical auditing of all the installations internally to find new opportunities for reducing the wastage of electrical and thermal energy.

Your Company, in addition to the measures implemented last year, has identified and commissioned the following energy saving devices / equipment, during the year under review:

1.  Replacement of existing reactor based distillation units in the effluent treatment plants by energy efficient multiple effect evaporator.

2.  Replacement of existing high vaccum steam ejector systems with electrical operated dry vaccum pumps, there by reducing the operating cost by almost 50%.

3.  Recycling of water from the effluent treatment plants into cooling towers thereby avoiding usage of fresh water.

**Particulars of Power & Fuel consumption for the year 2010-2011**

| | | | Current Year 31.03.2011 | Previous Year 31.03.2010 |
|---|---|---|---|---|
| **A.** | **POWER AND FUEL CONSUMPTION** | | | |
| | 1.  Electricity | | | |
| | | (a)  Purchased | | |
| | | Units (KWH) | **92,569,441** | 64,402,133 |
| | | Total amount (₹ Millions) | **427.51** | 254.64 |
| | | Rate per Unit (₹) | **4.62** | 3.95 |
| | | (b)  Own generation | | |
| | | (i)  Through Diesel Generators | | |
| | | Diesel consumed (in litres) | **2,925,539** | 4,289,176 |
| | | Units (KWH) | **8,409,604** | 13,464,021 |
| | | Units per litre of diesel oil | **2.87** | 3.14 |
| | | Total Value (₹ Millions) | **115** | 149.66 |
| | | Cost per Unit (₹) | **13.66** | 11.12 |
| | | (ii)  Through Steam turbine/generators | | |
| | | Units (KWH) | **Nil** | Nil |
| | | Units per litre of fuel oil / gas. | **Nil** | Nil |
| | | Cost per Unit (₹) | **Nil** | Nil |
| | 2.  Coal | | | |
| | | Quantity (tonnes) | **41,771** | 27,362 |
| | | Cost (₹ Millions) | **177.40** | 103.86 |
| | | Average rate per tonne | **4,246.86** | 3,795.83 |
| | 3.  Furnace Oil | | | |
| | | Quantity (litres) | **4,159,050** | 4,092,458 |
| | | Total cost (₹ Millions) | **115** | 97.18 |
| | | Average rate per litre | **27.67** | 23.75 |
| | 4.  Others/Internal generation | | **11.81** | 7.38 |

B.   **Consumption per unit of production**

| Particulars | Standard | Current year | Previous year |
|---|---|---|---|
| Product (with details)<br>Units<br>Electricity<br>Diesel | Since the Company manufactures a wide range of APIs, intermediates and finished dosage forms, it is not practicable to give consumption per unit of production. | | |

# FORM 'B'

**Disclosures of particulars with respect to Technology Absorption**

A.   **RESEARCH AND DEVELOPMENT**

Matrix has been focusing on intellectual property-based research and development activity with the objective to develop novel routes and non-infringing processes to facilitate the Company's first-mover advantage across markets. Matrix is equipped with a strong API and FDF R&D teams.

*Specific areas in Research & Development carried out by the Company:*

- New product development by organic synthesis.

- Improvement in process for existing products.

- Development of new patent non-infringing processes.

- Development of polymorphs or generic drug substances.

- Impurity profiling of drug substances.

- Analytical method development of intermediates and finished products.

- Minimizing the effluent generation with the development of suitable processes.

- Development of generic finished dosage forms (FDFs).

*Benefits derived as a result of the above Research & Development*

- Yield improvement resulting in cost reduction for existing products.

- Introduction of new products in the markets – both APIs and FDFs.

- Meet the stringent needs of international customers and Regulatory authorities.

B.   **EXPENDITURE ON RESEARCH & DEVELOPMENT**

₹ Millions

| | | Current Year<br>31.03.2011 | Previous Year<br>31.03.2010 |
|---|---|---|---|
| (a) | Capital | 403.31 | 329.33 |
| (b) | Recurring | 2533.60 | 2329.44 |
| (c) | Total | 2936.90 | 2658.77 |
| (d) | Total R & D expenditure as a % of net sales | 10.33% | 14.23% |

C.   **TECHNOLOGY ABSORPTION, ADAPTATION AND INNOVATION**

**Efforts, in brief, made towards technology absorption, adaptation and innovation:**

a)   Technology developed in-house has been scaled up and commercial production successfully established.

b)   Various novel processes /products have been developed in-house for some generic drug molecules, which are different from the existing processes/ products so far patented.

**Benefits derived as a result of the above:**

Capabilities in developing technology for new products and novel processes / products have helped entry into advanced markets such as USA, Canada and Europe.

**Imported technology:**

No technology has been imported.

# FORM 'C'

**D.   FOREIGN EXCHANGE EARNINGS AND OUTGO**

(₹ Millions)

| Particulars | Current Year 31.03.2011 | Previous Year 31.03.2010 |
|---|---|---|
| Foreign exchange earnings | 23,461.87 | 15,393.75 |
| Foreign exchange outgo | 8,483.99 | 6069.30 |
| Net foreign exchange earnings | 14,977.88 | 9324.35 |

For and on behalf of the Board of Directors

**Dr. B. Hari Babu**
Chief Operating Officer &
Executive Director

Place  :  Hyderabad
Date   :  August 24, 2011

**Mr. S. Srinivasan**
Director

# ANNEXURE II TO THE DIRECTORS' REPORT

**FOR THE FINANCIAL YEAR ENDED MARCH 31, 2011**

Particulars of Employees under Section 217 (2A) of the Companies Act, 1956 and forming part of the Directors' Report

| Name | Age | Qualification | Designation | Date of Joining | Experience (Years) | Gross Remuneration (₹ Millions) | Last Employment |
|---|---|---|---|---|---|---|---|
| Abhijit Mukund Deshmukh | 39 | PhD. | Vice President | 6/20/2005 | 14 | 6.69 | Sandoz Pvt Ltd |
| Anirudh Deshpande | 48 | B.Sc , MBA | Sr Vice President | 5/21/2007 | 24 | 10.44 | Aurobindo Pharma Ltd |
| B Hari Babu | 47 | PhD. | C O O & Executive Director | 1/1/2001 | 18 | 20.56 | Vera Laboratories Limited |
| Govind Shanker Pandey | 44 | M.Pharm | Vice President | 2/9/2010 | 13 | 6.33 | Ranbaxy Laboratories Limited |
| Imtiyaz Basade | 45 | M.Pharm | Senior Vice President | 10/1/2007 | 22 | 8.84 | Orchid Chemicals & Pharmaceuticals Ltd |
| Indu Bhushan | 47 | M.Pharm | Senior Vice President | 9/3/2007 | 24 | 11.20 | Dr. Reddy's Laboratories Limited |
| Jagannatha Reddy Amaram | 54 | M.Tech , MBA | Vice President | 8/21/2006 | 34 | 6.42 | Neuland Laboratories Ltd |
| Pallab De | 50 | M.Sc | Senior Vice President | 2/1/2010 | 25 | 11.31 | Wockhardt Limited |
| Pramod Kumar Singh | 46 | M.Pharm | Senior Vice President | 2/11/2006 | 21 | 10.34 | Ranbaxy Laboratories Ltd |
| Rajesh Gupta | 48 | M.Pharm | Senior Vice President | 10/24/2005 | 21 | 8.04 | Sandoz Pvt Ltd |
| Rajeev Mukundan | 38 | B.A,LLB, LLM | General Counsel & Chief Compliance Officer | 9/1/2009 | 16 | 8.38 | UBS Services Centre (India) |
| Ramakrishna Bangaru | 47 | M.Pharm | Senior Vice President | 11/26/2005 | 20 | 7.38 | Sandoz Pvt Ltd |
| S Srinivasan | 45 | BE, ICWA, PGDM | Managing Director & CEO | 6/23/1994 | 22 | 21.02 | Venky's India Ltd |
| Sanjay Bhatia | 45 | B.E, PGDIE | Vice President | 4/5/2009 | 23 | 6.19 | Ranbaxy Laboratories Limited |
| Sarada Kalyani Bhagawati | 43 | CA, ICWA | Vice President | 4/20/2006 | 20 | 6.15 | Idea Cellular Ltd |
| Suryanarayana Venkata Mulukutla | 50 | M.Sc, Phd | Vice President | 6/3/2009 | 22 | 6.32 | Pfizer Pharmaceutical India Pvt Ltd |
| Susanto Banerjee | 45 | B.Com(Hons), CA | Senior Vice President & Head Finance | 12/1/2009 | 20 | 14.66 | MphasiS Limited |
| Yasir Y Rawjee | 46 | PhD. | Senior Vice President | 2/18/2004 | 17 | 10.34 | QualPharma Associate |

Particulars of Employees under Section 217 (2A) of the Companies Act, 1956 and forming part of the Directors' Report

Employed for a part of the year and in receipt of remuneration aggregating ₹ 5,00,000/- or more per month

| Name | Age | Qualification | Designation | Date of Joining | Experience (Years) | Gross Remuneration (₹ Millions) | Last Employment |
|------|-----|---------------|-------------|-----------------|--------------------|---------------------------------|-----------------|
| Krishna Rao PV | 47 | MBA | Senior Vice President | 5/31/2010 | 20 | 7.47 | Chevron Lubricants India Pvt Ltd |
| Ramesh Dandala | 50 | PhD. | Senior Vice President | 9/1/2010 | 24 | 6.71 | Unimark Remedies Limited |
| Debashish Datta* | 58 | PhD. | Senior Vice President | 1/1/2008 | 28 | 5.16 | Merck Development Centre Pvt Ltd |

* Ceased to be the employee of the company during the financial year

**Notes:**
1.  None of the above mentioned persons are related to any other Director of the Company
2.  The above details are also available at the registered office of the Company for inspection between 10.00 A.M. to 1.00 P.M. on all working days up to the last date of the AGM.

For and on behalf of the Board of Directors

**Dr. B. Hari Babu**
Chief Operating Officer &
Executive Director

**Mr. S. Srinivasan**
Director

Place   : Hyderabad
Date    : August 24, 2011

# AUDITORS' REPORT

To the Members of
**MATRIX LABORATORIES LIMITED**

1.  We have audited the attached Balance Sheet of **MATRIX LABORATORIES LIMITED** ("the Company") as at 31st March, 2011, the Profit and Loss Account and the Cash Flow Statement of the Company for the year ended on that date, both annexed thereto. These financial statements are the responsibility of the Company's Management. Our responsibility is to express an opinion on these financial statements based on our audit.

2.  We conducted our audit in accordance with the auditing standards generally accepted in India. Those Standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatements. An audit includes examining, on a test basis, evidence supporting the amounts and the disclosures in the financial statements. An audit also includes assessing the accounting principles used and the significant estimates made by the Management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

3.  As required by the Companies (Auditor's Report) Order, 2003 (CARO) issued by the Central Government in terms of Section 227(4A) of the Companies Act, 1956, we enclose in the Annexure a statement on the matters specified in paragraphs 4 and 5 of the said Order.

4.  Further to our comments in the Annexure referred to in paragraph 3 above, we report as follows:

    (a)  we have obtained all the information and explanations which to the best of our knowledge and belief were necessary for the purposes of our audit;

    (b)  in our opinion, proper books of account as required by law have been kept by the Company so far as it appears from our examination of those books;

    (c)  the Balance Sheet, the Profit and Loss Account and the Cash Flow Statement dealt with by this report are in agreement with the books of account;

    (d)  in our opinion, the Balance Sheet, the Profit and Loss Account and the Cash Flow Statement dealt with by this report are in compliance with the Accounting Standards referred to in Section 211(3C) of the Companies Act, 1956;

    (e)  in our opinion and to the best of our information and according to the explanations given to us, the said accounts give the information required by the Companies Act, 1956 in the manner so required and give a true and fair view in conformity with the accounting principles generally accepted in India:

        (i)   in the case of the Balance Sheet, of the state of affairs of the Company as at 31st March, 2011;

        (ii)  in the case of the Profit and Loss Account, of the profit of the Company for the year ended on that date; and

        (iii) in the case of the Cash Flow Statement, of the cash flows of the Company for the year ended on that date.

5.  On the basis of the written representations received from the Directors as on 31st March, 2011 taken on record by the Board of Directors, none of the Directors is disqualified as on 31st March, 2011 from being appointed as a director in terms of Section 274(1)(g) of the Companies Act, 1956.

**For DELOITTE HASKINS & SELLS**
Chartered Accountants
Registration No. 008072 S

**Ganesh Balakrishnan**
Partner

Place  :  Hyderabad
Date   :  August 03, 2011

Membership No.201193

# Annexure To The Auditors' Report

(Referred to in paragraph 3 of our report of even date)

(i) Having regard to the nature of the Company's business / activities / results, clauses 4(x), 4(xii), 4(xiii), 4(xiv), 4(xix) and 4(xx) of CARO are not applicable.

(ii) In respect of its fixed assets:

    (a) The Company has maintained proper records showing full particulars, including quantitative details and situation of a major portion of fixed assets.

    (b) Some of the fixed assets were physically verified during the year by the Management in accordance with a programme of verification which, in our opinion, provides for physical verification of major fixed assets at reasonable intervals having regard to the size of the Company and the nature of its assets. According to the information and explanation given to us, no material discrepancies were noticed on such verification.

    (c) The fixed assets disposed off during the year, in our opinion, do not constitute a substantial part of the fixed assets of the Company and such disposal has, in our opinion, not affected the going concern status of the Company.

(iii) In respect of its inventories:

    (a) As explained to us, the inventories were physically verified during the year by the Management at reasonable intervals.

    (b) In our opinion and according to the information and explanation given to us, the procedures of physical verification of inventories followed by the Management were reasonable and adequate in relation to the size of the Company and the nature of its business.

    (c) In our opinion and according to the information and explanations given to us, the Company has maintained proper records of its inventories and no material discrepancies were noticed on physical verification.

(iv) The Company has neither granted nor taken any loans, secured or unsecured, to/from companies, firms or other parties listed in the Register maintained under Section 301 of the Companies Act, 1956.

(v) In our opinion and according to the information and explanations given to us, there are adequate internal control systems commensurate with the size of the Company and the nature of its business with regard to purchases of inventory and fixed assets and the sale of goods and services. During the course of our audit, we have not observed any major weakness in such internal control system.

(vi) According to the information and explanations given to us, we are of the opinion that there are no contracts or arrangements which need to be entered in the register maintained under section 301 of the Act. In view of this, paragraphs 4 v (a) and 4 v (b) of CARO are not applicable.

(vii) In our opinion, the internal audit functions carried out during the year by a Company appointed by the management have been commensurate with the size of the Company and the nature of its business.

(viii) We have broadly reviewed the books of account maintained by the Company pursuant to the rules made by the Central Government for the maintenance of cost records under Section 209(1) (d) of the Companies Act, 1956 in respect of manufacture of bulk drugs and formulations and are of the opinion that *prima facie* the prescribed accounts and records have been made and maintained. We have, however, not made a detailed examination of the records with a view to determining whether they are accurate or complete. To the best of our knowledge and according to the information and explanations given to us, the Central Government has not prescribed the maintenance of cost records for any other products of the Company.

(ix) According to the information and explanations given to us in respect of statutory dues:

    (a) The Company has generally been regular in depositing undisputed dues, including Provident Fund, Investor Education and Protection Fund, Employees' State Insurance, Income-tax, Sales Tax, Value added Tax, Wealth Tax, Service Tax, Works Contract Tax, Custom Duty, Excise Duty, Cess and other material statutory dues applicable to it with the appropriate authorities.

    (b) There were no undisputed amounts payable in respect of Income-tax, Wealth Tax, Works Contract Tax, Provident Fund, Employees' State Insurance, Investor Education and Protection Fund, Value Added Tax, Service Tax, Custom Duty, Excise Duty, Cess and other material statutory dues in arrears as at 31st March, 2011 for a period of more than six months from the date they became payable.

    (c) Details of dues of Income-tax, Sales Tax, Value Added Tax, Wealth Tax, Service Tax, Custom Duty, Excise Duty and Cess which have not been deposited as on 31st March, 2011 on account of disputes are given below:

| Statute | Nature of Dues | Forum where Dispute is pending | Period to which the amount relates | Amount involved (₹ in Millions) |
|---|---|---|---|---|
| Andhra Pradesh General Sales Tax Act, 1956 | Sales Tax | Sales Tax Appellate Tribunal | 2000-2001 | 0.60 |
| | Sales Tax | Sales Tax Appellate Tribunal | 2001-2002 | 0.51 |
| | Sales Tax | Sales Tax Appellate Tribunal | 2003-2004 | 1.08 |
| Andhra Pradesh Value Added Tax Act, 2005 | Value Added Tax | Andhra Pradesh High Court | 2005-2006 | 152.08 |
| | Value Added Tax | Appellate Deputy Commissioner | 2007-2008 | 8.86 |
| Finance Act, 1994 | Service Tax | Customs, Excise & Service Tax Appellate Tribunal | 2003-2004 | 18.78 |
| Income Tax Act, 1961 | Income Tax | Income Tax Apellate Tribunal | 2000-2001 | 0.29 |
| | Income Tax | Income Tax Apellate Tribunal | 2001-2002 | 2.92 |
| | Income Tax | Income Tax Apellate Tribunal | 2002-2003 | 16.33 |
| | Income Tax | Income Tax Apellate Tribunal | 2003-2004 | 21.99 |
| | Income Tax | Andhra Pradesh High Court | 2004-2005 | 427.97 |
| | Income Tax | Income Tax Apellate Tribunal | 2005-2006 | 11.29 |
| Central Excise Act, 1944 | Excise duty | Appellate Tribunal (CESTAT) | 2005-2006 | 5.65 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2006-2007 | 1.99 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2006-2007 | 1.52 |
| | Excise duty | Department of Central Excise and Customs | 2007-2008 | 0.56 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2008-2009 | 13.74 |
| | Excise duty | Deputy Commissioner of Central Excise and Customs | 2008-2009 | 0.25 |
| | Excise duty | Assistant Commissioner of Central Excise and Customs | 2008-2009 | 0.23 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2008-2009 | 0.19 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2008-2009 | 0.38 |
| | Excise duty | Commissioner of Central Excise and Customs | 2009-2010 | 1.83 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2009-2010 | 214.66 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2009-2010 | 0.19 |
| | Excise duty | Additional Commissioner of Central Excise and Customs | 2009-2010 | 4.56 |
| | Excise duty | Additional Commissioner of Central Excise and Customs | 2009-2010 | 2.29 |
| | Excise duty | Appellate Tribunal (CESTAT) | 2009-2010 | 0.50 |
| | Excise duty | Commissioner of Central Excise and Customs | 2010-2011 | 24.45 |
| | Excise duty | Additional Commissioner of Central Excise and Customs | 2010-2011 | 0.58 |
| | Excise duty | Additional Commissioner of Central Excise and Customs | 2010-2011 | 1.71 |
| | Excise duty | Additional Commissioner of Central Excise and Customs | 2010-2011 | 3.86 |
| Customs Act, 1962 | Customs duty | Andhra Pradesh High Court | 1995-1996 | 37.85 |
| | Customs duty | Appellate Tribunal (CESTAT) | 1998-1999 | 3.56 |
| | Customs duty | Andhra Pradesh High Court | 1999-2000 | 2.43 |
| | Customs duty | Appellate Tribunal (CESTAT) | 2000-2001 | 5.53 |
| | Customs duty | Appellate Tribunal (CESTAT) | 2008-2009 | 3.13 |

(x)   In our opinion and according to the information and explanations given to us, the Company has not defaulted in the repayment of dues to banks.

(xi)  In our opinion and according to the information and explanations given to us, the terms and conditions of the guarantees given by the Company for loans taken by others from banks are not *prima facie* prejudicial to the interests of the Company.

(xii) In our opinion and according to the information and explanations given to us, the term loans have been applied for the purposes for which they were obtained.

(xiii) In our opinion and according to the information and explanations given to us and on an overall examination of the Balance Sheet, we report that funds raised on short-term basis have not been used during the year for long- term investment.

(xiv) According to the information and explanations given to us, the Company has not made preferential allotment of shares to parties and companies covered in the Register maintained under Section 301 of the Companies Act, 1956.

(xv) To the best of our knowledge and according to the information and explanations given to us, no fraud by the Company and no fraud on the Company has been noticed or reported during the year.

**For DELOITTE HASKINS & SELLS**
Chartered Accountants
Registration No.008072 S


**Ganesh Balakrishnan**
Place  :  Hyderabad             Partner
Date   :  Augustt 03, 2011.    Membership No. 201193

# BALANCE SHEET
## As at 31st March 2011

₹ Millions

| Particulars | Schedule | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|---|
| **SOURCES OF FUNDS** | | | | |
| **Shareholders' funds** | | | | |
| Share Capital | 1.01 | | 312.68 | 312.68 |
| Reserves & Surplus | 1.02 | | 16,020.81 | 11,209.18 |
| | | | **16,333.49** | **11,521.86** |
| **Loan Funds** | | | | |
| Secured Loans | 1.03 | 3 | 3,883.69 | 4,502.92 |
| Unsecured Loans | 1.04 | 3 | 4,472.69 | 1,616.13 |
| | | | **8,356.38** | **6,119.05** |
| **Deferred Tax Liability (net)** | | 12 | **1,154.60** | **947.10** |
| **TOTAL** | | | **25,844.47** | **18,588.01** |
| **APPLICATION OF FUNDS** | | | | |
| **Fixed Assets** | | | | |
| Gross Block | 1.05 | | 15,069.83 | 11,304.40 |
| Less : Depreciation & Amortisation | 1.05 | | (3,535.40) | (2,721.34) |
| Net Block | 1.05 | | 11,534.43 | 8,583.06 |
| Capital Work-in-progress (includes Capital Advance) | | 2(b) | 1,187.65 | 1,334.14 |
| | | | **12,722.08** | **9,917.20** |
| **Investments** | 1.06 | | **2,617.95** | **1,766.57** |
| **Current Assets, Loans & Advances** | | | | |
| a.   Inventories | 1.07 | | 9,827.24 | 6,335.13 |
| b.   Sundry Debtors | 1.08 | | 5,772.68 | 4,843.89 |
| c.   Cash & Bank Balances | 1.09 | | 146.12 | 86.01 |
| d.   Loans & Advances | 1.10 | | 2,465.91 | 1,657.38 |
| | | | **18,211.95** | **12,922.41** |
| **Less: Current Liabilities & Provisions** | | | | |
| a.   Current Liabilities | 1.11 | | 7,550.04 | 5,818.25 |
| b.   Provisions | 1.12 | | 157.47 | 199.92 |
| | | | 7,707.51 | 6,018.17 |
| **Net Current Assets** | | | **10,504.44** | **6,904.24** |
| **TOTAL** | | | **25,844.47** | **18,588.01** |
| Significant Accounting Policies and Notes to the Accounts | **3.01 & 3.02** | | | |

The schedules referred to above form an integral part of the Balance Sheet

As per our report of even date attached                                    For and on behalf of the Board
**For Deloitte Haskins & Sells**
Chartered Accountants                          **Susanto Banerjee**                    **S.Srinivasan**
                                                          Head Finance                         Director

**Ganesh Balakrishnan**                        **B.Nagaraj Goud**                      **Dr.B.Hari Babu**
Partner                                        Company Secretary                       Chief Operating Officer &
                                                                                       Executive Director

Place  :  Hyderabad
Date   :  August 03, 2011

# PROFIT AND LOSS ACCOUNT
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Schedule | Note Reference Schedule 3.02 | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Gross Sales | | | 28,691.72 | 18,804.98 |
| Less : Excise Duty | | | (247.57) | (124.72) |
| Net Sales | | 4(d) & 14(b) | 28,444.15 | 18,680.26 |
| Conversion Income | | | 85.55 | 137.98 |
| Other Income | 2.01 | 9 | 415.56 | 85.95 |
| | | | **28,945.26** | **18,904.19** |
| **EXPENDITURE** | | | | |
| Materials Consumed | 2.02 | | 14,194.86 | 9,162.29 |
| Manufacturing Expenses | 2.03 | | 2,156.48 | 1,451.24 |
| Personnel Cost | 2.04 | | 1,928.32 | 1,344.25 |
| Administrative, Selling & Other expenses | 2.05 | | 1,774.67 | 1,256.03 |
| Research & Development Expenditure (including depreciation) | 2.06 | | 2,533.60 | 2,329.44 |
| Interest & Finance Cost | 2.07 | | 432.66 | 509.81 |
| Depreciation & Amortisation (excluding R&D) | 1.05 | | 601.88 | 464.44 |
| | | | **23,622.47** | **16,517.50** |
| **Profit before Tax and Exceptional Item** | | | **5,322.79** | **2,386.69** |
| Profit on Sale of subsidiary | | 22&23 | 851.39 | 606.08 |
| **Profit before Tax** | | | **6,174.18** | **2,992.77** |
| Tax Expense | 2.08 | | 1,516.98 | 854.43 |
| **Profit after Tax** | | | **4,657.20** | **2,138.34** |
| Balance brought forward from previous year | | | 5,002.55 | 2,864.21 |
| **Balance carried to Balance Sheet** | | | **9,659.75** | **5,002.55** |
| Earnings per share (Face Value of ₹ 2/- each) - ₹ On Profit after Tax | | | | |
| **Before Exceptional Item** | | | | |
| – Basic | | 13 | 24.34 | 9.83 |
| – Diluted | | | 24.34 | 9.83 |
| **After Exceptional Item** | | | | |
| – Basic | | 13 | 29.79 | 13.71 |
| – Diluted | | | 29.79 | 13.71 |
| Significant Accounting Policies and Notes to the Accounts | 3.01 & 3.02 | | | |
| The schedules referred to above form an integral part of the Profit and Loss Account | | | | |

As per our report of even date attached    For and on behalf of the Board
**For Deloitte Haskins & Sells**
Chartered Accountants    **Susanto Banerjee**    **S.Srinivasan**
Head Finance    Director

**Ganesh Balakrishnan**    **B.Nagaraj Goud**    **Dr.B.Hari Babu**
Partner    Company Secretary    Chief Operating Officer & Executive Director

Place : Hyderabad
Date : August 03, 2011

# CASH FLOW STATEMENT
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **A   CASH FLOW FROM OPERATING ACTIVITIES** | | |
| **Net Profit before tax and exceptional items** | **5,322.79** | **2,386.69** |
| **Adjustments for :** | | |
| Wealth Tax | 0.05 | 0.09 |
| Depreciation & Amortisation | 719.86 | 562.64 |
| Profit from Sale of current investments | (3.51) | – |
| Employee Stock Option Expense | – | 80.30 |
| Interest - (net) | 424.71 | 492.60 |
| Deferred Income | (89.02) | (23.48) |
| Unrealised Gain/(Loss) on Exchange Difference - (net) | 16.18 | (89.42) |
| Loss on disposal / retirement of Fixed Assets (net) | 25.15 | 4.43 |
| **Operating profit before Working Capital changes** | **6,416.21** | **3,413.85** |
| **Adjustments for  :** | | |
| Inventories | (3,492.11) | (2,571.26) |
| Sundry Debtors | (962.47) | 12.83 |
| Loans and Advances | (759.55) | (743.31) |
| Trade Payables and Other Liabilities | 1,629.06 | 2,711.85 |
| **Cash generated from operations** | **2,831.14** | **2,823.96** |
| Direct Tax paid - Net of Refund | (1,443.18) | (768.45) |
| Wealth Tax Paid | (0.09) | (0.19) |
| Settlement on Restructuring the Supply Agreement | – | 234.83 |
| **Net cash flow from Operating activities** | **1,387.87** | **2,290.15** |
| | | |
| **B   CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Purchase of Fixed Assets | (3,320.47) | (2,921.44) |
| Sale Proceeds from Fixed Assets | 1.52 | 4.84 |
| Purchase of Units of Mutual Funds | (1,070.15) | – |
| Sale proceeds of Units of Mutual Funds | 1,073.66 | – |
| Proceeds from Sale of Subsidiary | 2,410.62 | 1,158.49 |
| Investment in Subsidiary | (2,410.62) | (0.01) |
| Interest Received | 7.31 | 16.81 |
| **Net cash used in Investing activities** | **(3,308.13)** | **(1,741.31)** |

# CASH FLOW STATEMENT
## For the Year Ended 31st March 2011 (Contd...)

₹ Millions

| Particulars | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **C   CASH FLOW FROM FINANCING ACTIVITIES** | | |
| Repayment of Sales Tax Deferment | (2.33) | (2.87) |
| Proceeds from / (Repayment of) Long Term Loan - (net) | (196.25) | 160.00 |
| Proceeds from / (Repayment of) Bank Borrowings - (net) | 1,438.58 | (857.05) |
| (Advance to)/Repayment of Loans from/to Subsidiary | 154.04 | 88.92 |
| Loan from Holding Company | 1,006.99 | 461.37 |
| Interest Paid | (420.66) | (527.47) |
| Proceeds from Issue of Equity Capital | – | 3.45 |
| Securities Premium Received | – | 190.82 |
| **Net cash from/used in Financing activities** | **1,980.37** | **(482.83)** |
| | | |
| **Net Increase/(Decrease) in Cash and Cash equivalents** | **60.11** | **66.01** |
| Cash and Cash equivalents at the beginning of the year | 86.01 | 20.00 |
| **Cash and Cash equivalents at the end of the year *** | **146.12** | **86.01** |

\* Includes Restricted balances of ₹ 5.84 million as at 31st March 2011 *(31st March 2010 : ₹ 33.43 million)*

As per our report of even date attached                                    For and on behalf of the Board
**For Deloitte Haskins & Sells**
Chartered Accountants                          **Susanto Banerjee**                          **S.Srinivasan**
                                                          Head Finance                                   Director

**Ganesh Balakrishnan**                          **B.Nagaraj Goud**                          **Dr.B.Hari Babu**
Partner                                           Company Secretary                   Chief Operating Officer &
                                                                                          Executive Director

Place   :   Hyderabad
Date    :   August 03, 2011

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 1.01** | | | |
| **SHARE CAPITAL** | | | |
| **Authorised** | | | |
| 200,000,000  Equity shares of face value of ₹ 2 /- each. | | 400.00 | 400.00 |
| **Issued, Subscribed and Paid up** | | | |
| 156,338,811 Equity shares of ₹ 2/- each fully paid up | | | |
| *(31st March 2010 :156,338,811 Equity shares of ₹ 2/- each )* | | 312.68 | 312.68 |
| Of the above : | | | |
| 14,999,350 shares represent after subdivision of 2,999,870  Equity shares of ₹10/- per share which were issued as fully paid up to the shareholders' of the erstwhile Vorin Laboratories Limited, Medicorp Technologies India Limited, Vera Laboratories Limited, Fine Drugs and Chemicals Limited, Medikon Laboratories Limited and Calibre Engineering Private Limited on their respective amalgamation with the Company, for consideration other than cash. | | | |
| 74,841,605 shares were issued as fully paid bonus shares by utilisation of ₹149.68 Millions from Securities Premium account. | | | |
| 151,849,019 shares *(31st March 2010 - 151,461,255)* are held by MP Laboratories (Mauritius) Ltd, a wholly owned subsidiary of Mylan Inc , the Ultimate Holding Company | | | |
| | | **312.68** | **312.68** |

| **SCHEDULE 1.02** | Opening | Additions | (Utilisation) | | | |
|---|---|---|---|---|---|---|
| **RESERVES AND SURPLUS** | | | | | | |
| Central Subsidy | 6.03 | – | – | | 6.03 | 6.03 |
| Securities Premium | 4948.19 | – | – | | 4,948.19 | 4,948.19 |
| General Reserve | 568.78 | – | – | | 568.78 | 568.78 |
| Investment Allowance Reserve | 0.05 | – | – | | 0.05 | 0.05 |
| Revenue Reserves (as per scheme of Amalgamation ) | 350.61 | – | – | | 350.61 | 350.61 |
| Cash Flow Hedge Account (refer note 9 of schedule 3.01) | | | | 4(d) & 4(e) | 487.40 | 332.97 |
| Profit and Loss account | | | | | 9,659.75 | 5,002.55 |
| | | | | | **16,020.81** | **11,209.18** |

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 1.03** | | | |
| **SECURED LOANS** | | | |
| From Banks | | | |
| − Term Loans | 3 (a) & 3 (c) | 453.75 | 653.64 |
| − Working Capital Loans | 3(b) | 3,429.94 | 3,849.28 |
| | | **3,883.69** | **4,502.92** |
| | | | |
| **SCHEDULE 1.04** | | | |
| **UNSECURED LOANS** | | | |
| Short term Loans | | | |
| − From Bank | 3(d) | 2,072.05 | 250.00 |
| Other Loans | | | |
| − Sales Tax Deferment | 3(d) | 27.19 | 29.51 |
| − Loan from Holding Company | 3(e) | 2,373.45 | 1,336.62 |
| | | **4,472.69** | **1,616.13** |

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

Schedule 1.05 : Fixed Assets - Other than Research and Development (R&D)

₹ Millions

| Description | Gross Block (At Cost) | | | | Depreciation / Amortisation | | | | Net Block | |
|---|---|---|---|---|---|---|---|---|---|---|
| | As at 1st April 2010 | Additions / Adjustments * | Deletions | As at 31st March 2011 ** | As at 1st April 2010 | For the Year | Deletions / Adjustments * | As at 31st March 2011 | As at 31st March 2011 | As at 31st March 2010 |
| **Tangible** | | | | | | | | | | |
| Land | 356.78 | – | – | 356.78 | – | | – | – | 356.78 | 356.78 |
| Leasehold Land | 15.38 | 503.03 | – | 518.41 | 0.89 | 2.57 | (2.57) | 6.03 | 512.38 | 14.49 |
| Buildings | 2,005.93 | 674.37 | 0.06 | 2,680.24 | 287.51 | 71.02 | (24.39) | 382.92 | 2,297.32 | 1,718.42 |
| Plant & Machinery | 5,665.15 | 1,748.20 | 45.95 | 7,367.40 | 1,449.91 | 352.29 | (28.37) | 1,830.57 | 5,536.83 | 4,215.24 |
| Electrical Equipment | 528.13 | 143.59 | 0.06 | 671.66 | 184.81 | 37.84 | (8.80) | 231.45 | 440.21 | 343.32 |
| Lab Equipment | 706.63 | 219.88 | 5.74 | 920.77 | 175.82 | 68.62 | (5.03) | 249.47 | 671.30 | 530.81 |
| Office Equipment | 82.90 | 28.92 | 2.39 | 109.43 | 42.32 | 8.74 | 1.12 | 49.94 | 59.49 | 40.58 |
| Furniture & Fittings | 182.37 | 55.50 | 0.78 | 237.09 | 70.09 | 26.17 | (2.67) | 98.93 | 138.16 | 112.28 |
| Computers | 197.81 | 63.42 | 4.66 | 256.57 | 124.59 | 25.10 | (2.48) | 152.17 | 104.40 | 73.22 |
| Vehicles | 36.12 | 1.39 | 11.24 | 26.27 | 27.26 | 3.69 | 9.28 | 21.67 | 4.60 | 8.86 |
| Library | 1.05 | – | – | 1.05 | 1.05 | | | 1.05 | – | – |
| **Intangible** | | | | | | | | | | |
| Trade Marks | 20.00 | – | – | 20.00 | 20.00 | – | – | 20.00 | – | – |
| Software | 26.77 | 0.78 | – | 27.55 | 14.93 | 4.15 | – | 19.08 | 8.47 | 11.84 |
| Patents | 17.05 | – | – | 17.05 | 6.38 | 1.69 | – | 8.07 | 8.98 | 10.67 |
| **Total-Other than R&D** | **9,842.07** | **3,439.08** | **70.88** | **13,210.27** | **2,405.56** | **601.88** | **(63.91)** | **3,071.35** | **10,138.92** | **7,436.51** |
| | *7,183.96* | *2,693.69* | *35.58* | *9,842.07* | *1,971.14* | *464.44* | *30.02* | *2,405.56* | *7,436.51* | *5,212.82* |

* Includes transfers interse

** Assets held for Sale ₹ 98.5 million– refer Note 24 c

21

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

Schedule 1.05 : Fixed Assets - Research and Development (R&D)

₹ Millions

| Description | Gross Block ( At Cost ) | | | | Depreciation / Amortisation | | | | Net Block | |
|---|---|---|---|---|---|---|---|---|---|---|
| | As at 1st April 2010 | Additions / Adjust- ments * | Deletions | As at 31st March 2011 | As at 1st April 2010 | For the Year | Deletions / Adjust- ments * | As at 31st March 2011 | As at 31st March 2011 | As at 31st March 2010 |
| **Tangible** | | | | | | | | | | |
| Land | 1.88 | 66.00 | – | 67.88 | – | – | – | – | 67.88 | 1.88 |
| Leasehold Land | – | – | – | – | – | – | – | – | – | – |
| Buildings | 138.55 | 11.25 | – | 149.80 | 12.37 | 4.81 | (3.74) | 20.92 | 128.88 | 126.18 |
| Plant & Machinery | 119.16 | 34.34 | – | 153.50 | 18.63 | 7.23 | (6.53) | 32.39 | 121.11 | 100.53 |
| Electrical Equipment | 43.77 | 14.28 | – | 58.05 | 8.62 | 4.26 | (2.02) | 14.90 | 43.15 | 35.15 |
| Lab Equipment | 988.69 | 220.45 | 0.35 | 1,208.79 | 214.43 | 76.66 | (20.04) | 311.13 | 897.66 | 774.26 |
| Office Equipment | 16.28 | 3.37 | 0.11 | 19.54 | 4.48 | 2.03 | 0.09 | 6.42 | 13.12 | 11.80 |
| Furniture & Fittings | 86.89 | 20.33 | – | 107.22 | 27.24 | 10.26 | (3.03) | 40.53 | 66.69 | 59.65 |
| Computers | 41.60 | 18.01 | 0.54 | 59.07 | 15.86 | 8.11 | 0.45 | 23.52 | 35.55 | 25.74 |
| Vehicles | 6.74 | – | 5.08 | 1.66 | 5.60 | 0.56 | 4.53 | 1.63 | 0.03 | 1.14 |
| **Intangible** | | | | | | | | | | |
| Software | 18.77 | 15.28 | – | 34.05 | 8.55 | 4.06 | – | 12.61 | 21.44 | 10.22 |
| **Total - R & D** | **1,462.33** | **403.31** | **6.08** | **1,859.56** | **315.78** | **117.98** | **(30.29)** | **464.05** | **1,395.51** | **1,146.55** |
| | *1,139.03* | *329.33* | *6.03* | *1,462.33* | *219.90* | *98.20* | *2.32* | *315.78* | *1,146.55* | *919.13* |

*Includes transfers interse

22

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

Summary : Fixed Assets

₹ Millions

| Description | Gross Block (At Cost ) | | | | Depreciation / Amortisation | | | | Net Block | |
|---|---|---|---|---|---|---|---|---|---|---|
| | As at 1st April 2010 | Additions / Adjustments * | Deletions | As at 31st March 2011 | As at 1st April 2010 | For the Year | Deletions / Adjustments * | As at 31st March 2011 | As at 31st March 2011 | As at 31st March 2010 |
| Other than R & D | 9,842.07 | 3,439.08 | 70.88 | 13,210.27 | 2,405.56 | 601.88 | (63.91) | 3,071.35 | 10,138.92 | 7,436.51 |
| | *7,183.96* | *2,693.69* | *35.58* | *9,842.07* | *1,971.14* | *464.44* | *30.02* | *2,405.56* | *7,436.51* | *5,212.82* |
| R & D | 1,462.33 | 403.31 | 6.08 | 1,859.56 | 315.78 | 117.98 | (30.29) | 464.05 | 1,395.51 | 1,146.55 |
| | *1,139.03* | *329.33* | *6.03* | *1,462.33* | *219.90* | *98.20* | *2.32* | *315.78* | *1,146.55* | *919.13* |
| Total | 11,304.40 | 3,842.39 | 76.96 | 15,069.83 | 2,721.34 | 719.86 | (94.20) | 3,535.40 | 11,534.43 | 8,583.06 |
| | *8,322.99* | *3,023.02* | *41.61* | *11,304.40* | *2,191.04* | *562.64* | *32.34* | *2,721.34* | *8,583.06* | *6,131.95* |

Summary : Fixed Assets

₹ Millions

| Description | Gross Block (At Cost ) | | | | Depreciation / Amortisation | | | | Net Block | |
|---|---|---|---|---|---|---|---|---|---|---|
| | As at 1st April 2010 | Additions / Adjustments * | Deletions | As at 31st March 2011 | As at 1st April 2010 | For the Year | Deletions / Adjustments * | As at 31st March 2011 | As at 31st March 2011 | As at 31st March 2010 |
| Tangible Assets | 11,221.81 | 3,826.33 | 76.96 | 14,971.18 | 2,671.48 | 709.96 | (94.20) | 3,475.64 | 11,495.54 | 8,550.33 |
| | *8,251.83* | *3,007.59* | *37.61* | *11,221.81* | *2,151.44* | *548.38* | *28.34* | *2,671.48* | *8,550.33* | *6,100.39* |
| Intangible Assets | 82.59 | 16.06 | – | 98.65 | 49.86 | 9.90 | – | 59.76 | 38.89 | 32.73 |
| | *71.16* | *15.43* | *4.00* | *82.59* | *39.60* | *14.26* | *4.00* | *49.86* | *32.73* | *31.56* |
| Total | 11,304.40 | 3,842.39 | 76.96 | 15,069.83 | 2,721.34 | 719.86 | (94.20) | 3,535.40 | 11,534.43 | 8,583.06 |
| | *8,322.99* | *3,023.02* | *41.61* | *11,304.40* | *2,191.04* | *562.64* | *32.34* | *2,721.34* | *8,583.06* | *6,131.95* |

*Includes transfers interse
Note: Figures in italics relate to the previous year.

23

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | No.of Equity shares fully paidup | Face Value | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|---|---|
| **SCHEDULE 1.06** | | | | | |
| **INVESTMENTS - Unquoted** | | | | | |
| **Long Term Investments** | | | | | |
| (At cost less provision for diminution in value). | | | | | |
| **Trade Investments** | | | | | |
| **Shares** | | | | | |
| – Jeedimetla Effluent Treatment Ltd. | 8,593 | ₹ 100 | | 0.90 | 0.90 |
| – Patancheru Envirotech Ltd. | 134,998 | ₹ 10 | | 1.35 | 1.35 |
| – Sterling Bio Chem Pvt Ltd. * | 14,400 | ₹ 10 | | – | – |
| **Others** | | | | | |
| –5.5% Non convertible Redeemable Taxable Bonds - Series - VI of Rural Electrification Corporation Ltd | 5,180 | ₹ 10,000 | | 51.80 | 51.80 |
| **Investment in Associate :** | | | | | |
| – Explora SA | 1,548 | CHF 500 | | 130.64 | 130.64 |
| **Investment in Subsidiaries :** | | | | | |
| – Matrix Laboratories BVBA ** | 1 | EURO 1 | | – | – |
| – Matrix Laboratories BV | | EURO 1 | | – | 5,571.07 |
| *(31st March 2010 - 101,302,028 shares)*** | | | | | |
| Less : Provision for diminution in value | | | | – | (4,011.83) |
| –Matrix Laboratories Singapore Pte Ltd**** | 44,589,944 | SGD 1 | | 2,410.62 | – |
| – Astrix Laboratories Ltd   Class A Shares | 2,262,500 | ₹ 10 | | | |
| Class B Shares # | 999 | ₹ 10 | | 22.64 | 22.64 |
| | | | | **2,617.95** | **1,766.57** |

* ₹ 1500, ** ₹ 52.39, rounded off to nil and sold during the year

*** Sold during the year, **** alloted on 17th September 2010

# Alloted on 29th March 2010

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 1.07** | | | |
| **INVENTORIES** | | | |
| Stores and Spares | | 377.11 | 238.05 |
| Raw Materials | | 3,137.53 | 1,643.13 |
| Work-in-process | | 5,555.69 | 3,971.58 |
| Finished Goods | | 748.11 | 474.04 |
| Excise Duty on Finished Goods | | 8.80 | 8.33 |
| | | **9,827.24** | **6,335.13** |
| | | | |
| **SCHEDULE 1.08** | | | |
| **SUNDRY DEBTORS (Unsecured)** | | | |
| Over six months : | | | |
| Considered Good | | 251.85 | 171.85 |
| Considered Doubtful | | 10.48 | 10.73 |
| Others : | | | |
| Considered Good | | 5,520.83 | 4,672.04 |
| Considered Doubtful | | – | – |
| | | 5,783.16 | 4,854.62 |
| Less: Provision for Doubtful Debts | | (10.48) | (10.73) |
| | | **5,772.68** | **4,843.89** |
| Of the above : | | | |
| Considered Good | | 5,772.68 | 4,843.89 |
| Considered Doubtful | | 10.48 | 10.73 |
| | | **5,783.16** | **4,854.62** |

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 1.09** | | | |
| **CASH AND BANK BALANCES** | | | |
| Cash on hand | | 1.28 | 0.89 |
| Balances with scheduled banks : | | | |
| Current Accounts including Cheques on hand | | 138.86 | 51.69 |
| Dividend Accounts | | 5.84 | 6.72 |
| Deposit Accounts | | – | 26.71 |
| Balance with Non Scheduled banks | | | |
| Current Account | 19 | 0.14 | – |
| | | **146.12** | **86.01** |
| | | | |
| **SCHEDULE 1.10** | | | |
| **LOANS AND ADVANCES (Unsecured)** | | | |
| Interest accrued on Investments | | 2.14 | 2.14 |
| Advances & Loans to Subsidiaries | | – | 155.84 |
| Advances - recoverable in cash or in kind for value to be received | | | |
| Supplies / Services | | 153.49 | 75.06 |
| Others | | 1,322.41 | 696.18 |
| Advance Tax including Fringe Benefit Tax & Tax Deducted at Source | | 99.14 | 49.40 |
| [Net of provision of ₹ 820.30 Millions *(Previous year ₹ 690.30 Millions)*] | | | |
| Balance with Central Excise & Customs | | 237.22 | 216.15 |
| Deposits - Others | | 107.79 | 65.87 |
| Prepaid expenses | | 81.99 | 76.76 |
| Cash Flow Hedge Asset | 4(d) & 4(e) | 474.18 | 332.70 |
| | | 2,478.36 | 1,670.10 |
| Less : Provision for doubtful advances | | (12.45) | (12.72) |
| | | **2,465.91** | **1,657.38** |
| Of the above : Considered good | | 2,465.91 | 1,657.38 |
| Considered doubtful | | 12.45 | 12.72 |
| | | **2,478.36** | **1,670.10** |

# SCHEDULES TO THE ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | As At 31st March 2011 | As At 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 1.11** | | | |
| **CURRENT LIABILITIES** | | | |
| Sundry Creditors : | | | |
|     Dues to Micro & Small Enterprises | 18 | 27.92 | 21.33 |
|     Dues to other than Micro & Small Enterprises | | | |
|         − For Goods & Services | | 4,445.16 | 3,080.47 |
|         − For Capital Works | | 200.35 | 152.47 |
|         − Others | | 615.28 | 456.29 |
|     Due to Subsidiary Companies | | 1,570.39 | 1,441.90 |
|     Employee Benefits | | 266.16 | 165.20 |
| Deferred Income | 9(c) | 130.15 | 219.16 |
| Advances  from customers | | 78.31 | 49.84 |
| Interest accrued but not due  on loans | | 56.26 | 30.95 |
| Liability  towards  Investor  Education  and  Protection  Fund  under Section 205 C of the Companies Act,1956 | | | |
|     Not due : | | | |
|     − Unclaimed Dividends | | 5.82 | 6.70 |
| Other Liabilities | | 154.24 | 193.94 |
| | | **7,550.04** | **5,818.25** |
| | | | |
| **SCHEDULE 1.12** | | | |
| **PROVISIONS** | | | |
|     Income Tax | | 47.48 | 131.44 |
| [Net of  Advance payment of ₹ 2533.18 Millions *(Previous year ₹ 1325.73 Millions)*] | | | |
| Employee Benefits | 15 | 109.99 | 68.48 |
| | | **157.47** | **199.92** |

# SCHEDULES TO THE ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 2.01** | | | |
| **OTHER INCOME** | | | |
| Interest on Bank and other accounts  (Gross) | 9(a) | 7.95 | 17.21 |
| *(Tax Deducted at Source ₹ 4.31 Millions - Previous year ₹ 6.59 Millions)* | | | |
| Profit from sale of  Current Investments | | 3.51 | – |
| Miscellaneous Income | 9(b) | 158.29 | 45.26 |
| Income from settlement & other revenue | 9(c) | 245.81 | 23.48 |
| | | **415.56** | **85.95** |
| | | | |
| **SCHEDULE 2.02** | | | |
| **MATERIALS CONSUMED** | | | |
| Raw Materials | 14 (d)&(e) | 15,020.97 | 10,576.04 |
| Packing Materials | | 673.50 | 337.96 |
| Purchase of Finished Goods for Resale | 14(c) | 359.04 | 125.81 |
| | | **16,053.51** | **11,039.81** |
| **(Increase) / Decrease in stock** | | | |
| **Closing Stock** | | | |
| Work in process | | 5,555.69 | 3,971.58 |
| Finished Goods | | 756.91 | 482.37 |
| | | **6312.60** | **4453.95** |
| **Opening  Stock** | | | |
| Work in process | | 3,971.58 | 2,225.67 |
| Finished Goods | | 482.37 | 342.43 |
| | | **4,453.95** | **2,568.10** |
| | | **(1,858.65)** | **(1,885.85)** |
| (Increase)/Decrease in Excise duty on Finished Goods- | | | |
| Stock differential | | – | 8.33 |
| | | **14,194.86** | **9,162.29** |

# SCHEDULES TO THE ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 2.03** | | | |
| **MANUFACTURING EXPENSES** | | | |
| Stores, Spares & Consumables | | 798.91 | 529.43 |
| Power & Fuel | | 846.68 | 612.71 |
| Repairs & Maintenance | | | |
| − Plant & Machinery | | 67.60 | 55.92 |
| − Buildings | | 54.13 | 60.16 |
| − Others | | 186.55 | 129.83 |
| Processing Charges | | 229.66 | 194.36 |
| Effluent Treatment Charges | | 138.69 | 77.91 |
| Lease Rental Charges - Factory & Others | | 13.58 | – |
| Less : Expenses included under R&D Others | | (179.32) | (209.08) |
| | | **2,156.48** | **1,451.24** |
| | | | |
| **SCHEDULE 2.04** | | | |
| **PERSONNEL COST** | | | |
| Salaries, Wages & Bonus | | 1,546.27 | 1,025.23 |
| Contribution to Provident and other funds | 17(a) | 68.38 | 45.61 |
| Staff welfare | | 265.14 | 244.71 |
| Gratuity, Superannuation etc., | 15 | 70.37 | 43.76 |
| Less : Expenses Capitalised towards capital projects | | (21.84) | (15.06) |
| | | **1,928.32** | **1,344.25** |

# SCHEDULES TO THE ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 2.05** | | | |
| **ADMINISTRATIVE, SELLING & OTHER EXPENSES** | | | |
| Rent | 16(c) | 47.95 | 22.35 |
| Insurance | | 93.91 | 59.15 |
| Office Maintenance | | 52.64 | 34.85 |
| Rates & taxes | | 15.13 | 13.33 |
| Printing & Stationary | | 40.02 | 26.57 |
| Communication | | 33.92 | 27.81 |
| Travelling & Conveyance | | 87.39 | 74.87 |
| Legal & Professional Fees | | 98.71 | 153.71 |
| General Expenses | | 16.05 | 17.11 |
| Bank Charges | | 26.98 | 33.40 |
| ECGC Premium | | 21.39 | 17.98 |
| Commission and Selling Expenses | | 468.57 | 347.52 |
| Carriage Outward | | 668.83 | 270.28 |
| Directors' Sitting Fee | 7 | – | 0.24 |
| Directors' Remuneration | 7 | 39.30 | 21.52 |
| Auditors' Remuneration | 8 | 6.26 | 8.30 |
| Recruitment Expenses | | 22.77 | 8.89 |
| Bad / Doubtful debts and advances (net) | | 9.70 | 7.98 |
| Loss on disposal /retirement of Fixed Assets (net) | | 25.15 | 4.43 |
| Exchange Fluctuation-(net) | | – | 105.74 |
| | | **1,774.67** | **1,256.03** |
| | | | |
| **SCHEDULE 2.06** | | | |
| **RESEARCH & DEVELOPMENT EXPENDITURE** | | | |
| Materials | 14 (d)&(e) | 546.79 | 726.83 |
| Bio Studies | | 458.32 | 421.88 |
| Stores, Spares & Consumables | | 274.40 | 207.69 |
| Salaries, Wages & Bonus | 17 (a) | 661.48 | 453.71 |
| Depreciation & Amortisation | | 117.98 | 98.20 |
| Others | 17 (b) | 474.63 | 421.13 |
| | | **2,533.60** | **2,329.44** |

# SCHEDULES TO THE ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Note Reference Schedule 3.02 | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|
| **SCHEDULE 2.07** | | | |
| **INTEREST AND FINANCE COST** | | | |
| On Working Capital Loans | | 119.75 | 89.28 |
| On Fixed Loans | | 161.96 | 318.39 |
| Others | | 160.62 | 120.28 |
| Less : Interest Capitalised | | (9.67) | (18.14) |
| | | **432.66** | **509.81** |
| | | | |
| **SCHEDULE 2.08** | | | |
| **TAX EXPENSE** | | | |
| Income tax for the year | | | |
| − Current Tax | | 1,279.47 | 650.88 |
| − Deferred Tax | 12 | 207.51 | 190.05 |
| | | 1,486.98 | 840.93 |
| | | | |
| Tax relating to previous years | | | |
| − Current Tax | | 30.00 | 13.50 |
| | | **1,516.98** | **854.43** |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.01 SIGNIFICANT ACCOUNTING POLICIES

**1.  Accounting Convention**

The financial statements are prepared under the historical cost convention on accrual basis and in accordance with accounting principles generally accepted in India and as per applicable accounting standards notified by the Companies (Accounting Standards) Rules, 2006.

**2.  Fixed Assets**

**Tangible Assets**

Fixed Assets are stated at cost (net of CENVAT & VAT) less depreciation. Cost includes installation and expenditure during construction, including freight, insurance, borrowing costs and incidental expenses relating to acquisition. Premium on leasehold land is amortised over the period of the lease. Fixed Asset costing less than ₹ 5,000 are fully depreciated in the year of purchase. Depreciation is provided pro-rata on straight-line method as per the rates and in the manner prescribed in Schedule XIV to the Companies Act, 1956, except in respect of the following where the rates applied are higher than Schedule XIV rates: -

| Office Equipments | 10 % & 33.33% |
| Vehicles | 20 % |
| Interiors in leased office premises | 20 % |
| Furniture & Fittings | 8.33 % |

**Intangible Assets**

Intangible Assets are stated at cost less amortisation. These are amortised on a straight line basis using the following rates such that the related assets are depreciated over their economical useful lives.

| Patents | 10 % |
| Software | 20 to 50% |

**3.  Investments**

Investments are stated at cost of acquisition. Provision for diminution in value of long-term investments, other than temporary, is made in the accounts. Current investments are valued at cost or fair value whichever is lower.

**4.  Inventories**

Raw materials, Stores & Spares and Work-in-process are valued at cost using monthly weighted average cost method. Appropriate share of utilities and other overheads are included in the cost of Work-in-process and Finished goods. Semi-finished goods included in Work-in-process are valued at cost. Materials in transit are valued at cost. Inventories are valued at cost or net realizable value whichever is lower.

**5.  Deferred Tax**

Deferred Tax is accounted for by computing the tax effect of timing differences, which arise during the year and reversed in subsequent periods.

Deferred Tax assets on accumulated losses and unabsorbed depreciation are recognized only to the extent that there is virtual certainty of realization of such assets in future.

**6.  Employee Benefits**

Liability for employee benefits, both short and long term, for present and past services, which are due as per the terms of employment are recorded in accordance with Accounting Standard AS-15 "Employee Benefits" notified by the Companies (Accounting Standards) Rules, 2006.

**a)  Gratuity**

The Company has an obligation towards gratuity, a defined benefit retirement plan covering eligible employees. The plan provides for a lump sum payment to vested employees on retirement, death while in employment or on termination of employment in an amount equivalent to 15 days (30 days for post 30 years of service) salary payable for each completed year of service. Vesting occurs upon completion of five years of service. Contributions to Gratuity fund are made to recognized funds managed by the Life Insurance Corporation of India. The Company accounts for the liability for future Gratuity benefits on the basis of an independent actuarial valuation. Actuarial gains or losses are recognized immediately in the profit and loss account.

**b)  Superannuation**

The Company has a superannuation plan, which is a defined contribution plan. Under the plan, the Company contributes up to 15% of the eligible employees' salary to the fund each year. Contributions are made to recognized funds managed by the Life Insurance Corporation of India. The Company recognizes such contributions as an expense when incurred. The Company has no further obligation beyond this contribution.

**c)  Provident Fund**

In accordance with applicable local laws, eligible employees of the Company are entitled to receive benefits under the provident fund, a defined contribution plan to which both the employee and employer contribute monthly at a determined rate (currently at 12% of an employee's salary). These contributions are either made to the respective

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.01 SIGNIFICANT ACCOUNTING POLICIES (Contd...)

Regional Provident Fund Commissioner and the Central Provident Fund under the state pension scheme, and are expensed as incurred.

**d)   Liability Compensated Absences**

Liability for Compensated Absences is treated as a short term liability and is accounted for as and when earned by the employee.

**7.   Revenue Recognition**

a)   Revenue from sale of goods is recognised when significant risks and rewards in respect of ownership of products are transferred by the Company.

b)   Gross Sales are inclusive of excise duty.

c)   Export incentives are recognized on accrual basis.

d)   In respect of product development services, revenue is recognized on accrual basis as the services are rendered.

**8.   Research & Development (R&D)**

Revenue expenditure (including depreciation) on R&D is charged to revenue in the year in which it is incurred. Capital expenditure, if any, on R&D is added to fixed assets.

**9.   Foreign Currency Transactions**

Transactions in foreign currencies are translated at the exchange rates prevailing on the dates of transactions and in case of purchase of materials and sale of goods, the exchange gains/losses on settlements during the year, are credited/charged to Profit and Loss Account.

Monetary assets and liabilities denominated in foreign currencies are translated at the rates prevailing on the date of Balance sheet. Exchange gains/losses including those relating to fixed assets are dealt with in the Profit and Loss Account.

Premium or discount on forward contracts is amortized over the life of such contracts and is recognised as income or expense.

**Derivative Instruments and Hedge Accounting**

The Company uses foreign currency forward contracts to hedge its risks associated with foreign currency fluctuations relating to certain firm commitments and forecasted transactions. The Company designates these as cash flow hedges.

The use of foreign currency forward contracts is governed by the Company's policies approved by the board of directors, which provide written principles on the use of

such financial derivatives consistent with the Company's risk management strategy. The Company does not use derivative financial instruments for speculative purposes.

Foreign currency forward contract derivative instruments are initially measured at fair value, and are remeasured at subsequent reporting dates. Changes in the fair value of these derivatives that are designated and effective as hedges of future cash flows are recognised directly in Cash Flow Hedge Account in Reserves & Surplus and the ineffective portion is recognized immediately in profit and loss account.

Changes in the fair value of derivative financial instruments that do not qualify for hedge accounting are recognized in profit and loss account as they arise.

Hedge accounting is discontinued when the hedging instrument expires or is sold, terminated, or exercised, or no longer qualifies for hedge accounting. At that time for forecasted transactions, any cumulative gain or loss on the hedging instrument recognised in Cash Flow Hedge Account in Reserves & Surplus is retained there until the forecasted transaction occurs. If a hedged transaction is no longer expected to occur, the net cumulative gain or loss recognised in Cash Flow Hedge Account in Reserves & Surplus is transferred to profit and loss account for the year.

**10.   Employee Stock Option Schemes (ESOP)**

The Company accounted for compensation expense under the Employee Stock Option Schemes using the intrinsic value method as per the Guidance Note "Accounting for Employee Share-based Payments" issued by the Institute of Chartered Accountants of India. The difference between the fair value and the exercise price as at the date of the grant is treated as compensation expense and charged over the vesting period. The Ultimate holding Company stock options to employees are recharged to the Company, at the fair value of the shares underlying the options, estimated using the Black-Scholes option pricing model.

**11.   Borrowing Costs**

Borrowing costs that are attributable to the acquisition or construction of qualifying assets are capitalized till the date the assets put to use. All other borrowing costs are charged to revenue.

**12.   Leases**

Leases that do not transfer substantially all of the risks and rewards of ownership are classified as operating leases. Lease payments under an operating lease are recognized as expense in the statement of Profit and Loss on a straight line basis over the lease term.

# SCHEDULES TO THE ACCOUNTS

### 13.  Earning Per Share

The basic earnings per share ("EPS") is calculated by dividing the Profit / (Loss) after Tax by the weighted average number of Equity Shares outstanding. The diluted EPS is calculated after adjusting the weighted average number of Equity shares to give effect to the potential equity shares on the stock options outstanding.

### 14.  Provisions and contingent liabilities

Provisions involving substantial degree of estimation in measurement are recognized when there is a present obligation as a result of past events and if it is probable that these liabilities can be properly estimated at the period end. Contingent liabilities are not recognized but are disclosed in the notes as an item where, substantial estimation is dependent on the happening of another event which cannot be adequately judged during the period end.

### 15.  Impairment of assets:

The company assesses at each Balance sheet date its cash generating units for indications of impairment. If any such indication exists, the recoverable amount is estimated and the difference between the carrying value of the cash generating unit and the recoverable amount is treated as an impairment loss in the Profit and Loss Account. If in subsequent periods the recoverable amount is reassessed and the previously recognised impairment loss no longer exists, the impairment loss is reversed in the Profit and Loss account.

### SCHEDULE: 3.02

### Notes to the Balance Sheet & Profit And Loss Account

1.  **Contingent Liabilities**

   a)  Claims against the Company not acknowledged as debts:

   - Income Tax and Indirect Taxes claims disputed by the Company relating to issues of applicability and classification: ₹ 994.34 Millions *(31st March 2010: ₹311.84 Millions)*

   - Local Authority Taxes claims disputed by the Company relating to issues of applicability and determination: ₹ 3.85 Millions *(31st March 2010: ₹ 4.13  Millions)*

   - Claims arising from contractual disputes: ₹ 1.01 Millions *(31st March 2010: ₹ 0.95 Million)*

   b)  The Company has given corporate guarantees to various banks for facilitating sanction of working capital loans to its subsidiaries viz., Matrix Pharma Group (Xiamen)Ltd, Matrix Laboratories Xiamen Ltd, Jiangsu Matrix Pharmaceutical Chemical Co. Ltd

aggregating : ₹ 2,262.82 Millions *(31st March 2010: ₹1,573.25 Millions)*. The amount outstanding against such guarantees as at 31st March 2011 aggregate to ₹ 1,474.08 Millions *(31st March 2010 : ₹ 576.80 Millions)*

   c)  During the course of 2009-10, the European Commission had stated that it initiated proceedings against Matrix and other companies which entered into agreements with the innovator relating to a product. Matrix is cooperating with the Commission in connection with the investigation. As it is not possible to determine with any degree of certainty any potential liability associated with these proceedings, no amounts have been recorded in the Company's financial statements. However, Management believes that the ultimate outcome of this matter is not expected to have a material adverse impact on the company's financial statements.

2  a)  Estimated amount of contracts remaining to be executed on capital account and not provided for: ₹ 752.04 Millions *(31st March 2010:₹ 402.28 Millions)*; net of advances ₹ 333.28 Millions *(31st March 2010: ₹ 230.00 Millions)*.

   b)  Capital work in progress includes capital advances of ₹ 418.75 Millions *(31st  March 2010 : ₹ 398.32 Millions)*

3.  **Secured Loans & Unsecured Loans**

   a)  Long term loans are secured *pari passu* by first charge on fixed assets and second charge on current assets.

   b)  Working Capital facilities are secured *pari passu* by first charge on current assets and second charge on fixed assets.

   c)  Amounts repayable within twelve months in respect of secured long term loans from banks: ₹ 215.00 Millions *(31st March 2010: ₹196.25 Millions)*.

   d)  Amounts repayable within twelve months in respect of unsecured loans: ₹ 2,075.22 Millions *(31st March 2010: ₹ 252.33 Millions)*.

   e)  Loan from holding company, MP Laboratories (Mauritius) Ltd, has been drawn down in various tranches and each  tranche is repayable at the end of five years from the date of draw down.

4.  **Derivatives**

   Derivatives and unhedged foreign exchange exposures.

   a)  The Company uses forward contracts **to hedge its** risks associated with foreign fluctuations relating to certain commitments. The company does not use the forward contracts and forecasted transactions for speculative purpose.

# SCHEDULES TO THE ACCOUNTS
### SCHEDULE: 3.02  Notes to the Balance Sheet & Profit And Loss Account (Contd…..)

| Currency | Cross Currency | Nature | As at 31st March 2011 | | | As at 31st March 2010 | | |
|---|---|---|---|---|---|---|---|---|
| | | | No of Contracts | Foreign Currency (Millions) | ₹ (Millions) | No of Contracts | Foreign Currency (Millions) | ₹ (Millions) |
| **On Balance Sheet** | | | | | | | | |
| EUR | INR | Sell | 1 | 1.50 | 94.96 | 3 | 8.00 | 487.08 |
| JPY | INR | Buy | – | – | – | 13 | 2,570.38 | 1,237.03 |
| JPY | USD | Buy | 20 | 4,751.96 | 2,586.90 | 2 | 500.09 | 240.67 |
| USD | INR | Sell | – | – | – | 6 | 16.00 | 719.20 |

b)  The year-end foreign currency exposures on balance sheet that have not been hedged by a derivative instrument or otherwise are as follows:

| Particulars | As at 31st March 2011 | | As at 31st March 2010 | |
|---|---|---|---|---|
| | US Dollar Equivalent (Millions) | ₹ Equivalent (Millions) | US Dollar Equivalent (Millions) | ₹ Equivalent (Millions) |
| A.    Amount receivable on account of Export of Goods | 94.07 | 4,194.38 | 54.87 | 2,466.63 |
| B.    Amount Payable on account of Import of Goods & Services | 34.23 | 1,526.02 | 22.71 | 1,020.87 |
| Loans Payable | 71.09 | 3,169.82 | 37.91 | 1,704.22 |

c)  Premium on forward contracts to be recognized in the profit and loss account in subsequent accounting period amounts to ₹ 3.34 Millions *(31st March 2010:  ₹ 5.46 Millions)*

d)  Amounts accumulated in Cash Flow Hedge Account as of 31st March 2011 on account of effective portion of the hedges are ₹ 487.40 Millions *(31st March 2010: ₹ 332.97 Millions)*. Effective portion of cash flow hedge contracts matured during the year are included in sales amounting to ₹ 117.45 Millions *(31st March 2010: ₹ 19.10 Millions)*

e)  Forward contracts on Forecasted Transactions.

| Currency | Cross Currency | Nature | As at 31st March 2011 | | | As at 31st March 2010 | | |
|---|---|---|---|---|---|---|---|---|
| | | | No of Contracts | Foreign Currency (Millions) | ₹ (Millions) | No of Contracts | Foreign Currency (Millions) | ₹ (Millions) |
| USD | INR | Sell | 300 | 429.49 | 19,149.89 | 138 | 258.00 | 11,597.10 |

**5.    Related Party Disclosures**

Related Parties and Nature of Relationship

a)  **Ultimate Holding Company** - Mylan Inc. USA

b)  **Holding Company** - MP Laboratories (Mauritius) Ltd

c)  **Subsidiaries** - Enterprises where control exists:

# SCHEDULES TO THE ACCOUNTS
### SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

| Sl No | Name | Country of Incorporation | Percentage of Ownership interest | |
|---|---|---|---|---|
| | | | 31st March 2011 | 31st March 2010 |
| | **Subsidiaries of Matrix Laboratories Limited, India** | | | |
| 1 | Astrix Laboratories Limited[1] | India | 50% | 50% |
| 2 | Matrix Laboratories (Singapore) Pte Ltd [2] | Singapore | 100% | – |
| 3 | Matrix Laboratories BV [2] | Netherlands | – | 100% |
| | **Subsidiaries of Matrix Laboratories BV [2]** | | | |
| 4 | Matrix Laboratories Inc [2] | USA | – | 100% |
| 5 | Matrix Laboratories (Singapore) Pte Ltd[2] | Singapore | – | 100% |
| 6 | Matrix Laboratories BVBA[2], [5] & [6] | Belgium | – | 39.99% |
| | **Subsidiaries of Matrix Laboratories (Singapore) Pte Ltd [2]** | | | |
| 7 | Matrix Pharma Group (Xiamen) Ltd [2] | Peoples Republic of China | 100% | 100% |
| 8 | Matrix Laboratories Inc [2] | USA | 100% | – |
| | **Subsidiaries of Matrix Pharma Group (Xiamen) Ltd [2] & [3]** | | | |
| 9 | Jiangsu Matrix Pharmaceutical Chemical Co. Ltd | Peoples Republic of China | 100% | 100% |
| 10 | Mchem Research & Development Company Ltd | Peoples Republic of China | 100% | 100% |
| 11 | Shanghai Fine Source Company Ltd. [4] | Peoples Republic of China | 100% | 100% |
| 12 | Matrix Laboratories(Xiamen) Limited | Peoples Republic of China | 98% | 98% |
| | **Subsidiaries of Matrix Laboratories (Xiamen) Limited** | | | |
| 13 | Xiamen Beacon Pharmaceutical Manufacturing Co., Ltd | Peoples Republic of China | 100% | 100% |
| | **Subsidiaries of Matrix Laboratories BVBA – Belgium [2],[5]&[6]** | | | |
| 14. | Docpharma BVBA, Belgium [5] & [7] | Belgium | – | 39.99% |
| | **Subsidiaries of Docpharma BVBA, Belgium [2], [5] & [7]** | | | |
| 15 | Aktupharma NV [5] | Belgium | – | 39.99% |
| 16 | Nutripharma NV[5] | Belgium | – | 39.99% |
| 17 | Docpharma Luxembourg – SARL [5] | Luxemburg | – | 39.99% |
| 18 | Servipharma SA [5] | Luxemburg | – | 39.99% |
| 19 | Apothecon BV [5] | Netherlands | – | 39.99% |
| 20 | A Pharma BV [5] | Netherlands | – | 39.99% |
| 21 | DAA Pharma SA [5] | Switzerland | – | 39.99% |
| 22 | Farma 1 SARL [5] | Italy | – | 39.99% |
| 23 | DCI Pharma SA [5] | France | – | 39.99% |
| 24 | Hospithera SA [5] | Belgium | – | 39.99% |
| 25 | AB Medical PRS BV [5] | Netherlands | – | 39.99% |

[1]   Astrix Laboratories Limited was Joint Venture upto 31st May 2009. (Refer Note 21)

[2]   Refer Note 23

[3]   Shareholding in step down subsidiaries of Matrix Pharma Group (Xiamen) Ltd reflects the effective holding interest of Matrix Laboratories (Singapore) Pte Ltd

[4]   Shanghai Fine Source Company Ltd. has been liquidated on March 16th, 2011

[5]   As of 29th December, 2009, Matrix Laboratories BV, Netherlands shareholding in Matrix Laboratories NV – Belgium and its step down subsidiaries came down from 100% to 39.99%. This is due to conversion of a portion of the Debt held by the Ultimate Holding Company and a fellow subsidiary to Equity. Refer Note 23

[6]   Matrix Laboratories BVBA was formerly known as Matrix Laboratories NV

[7]   Docpharma BVBA was formerly known as Docpharma NV

**d)   Fellow Subsidiaries**

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

| Sl. No | Name |
|---|---|
| 1 | Mylan Pharmaceuticals Inc. |
| 2 | Mylan Pharmaceuticals ULC |
| 3 | Mylan Seiyaku Ltd. |
| 4 | Gerard Laboratories Ltd |
| 5 | Alphapharm Pty. Ltd. |
| 6 | Mylan India Pvt Ltd |
| 7 | Mylan (UK) Ltd |
| 8 | Mylan Technologies Inc. |
| 9 | Mylan SAS |
| 10 | Mylan Newzealand Ltd |
| 11 | Docpharma BVBA |
| 12 | Mylan GMBH |
| 13 | Mylan Pharmaceuticals S.L. |
| 14 | Apothecon BV* |
| 15 | Xixia Pharma Pvt Ltd. |

*Fellow subsidiary w.e.f. 17th September 2010

e)  **Associates**

| Name | Country of Incorporation | % of Interest | |
|---|---|---|---|
| | | 31st March, 2011 | 31st March, 2010 |
| Explora SA* | Switzerland | 23.45% | 23.45% |

*With effect from 26th March 2010.

f)  **Key Management Personnel**

Mr.S.Srinivasan – Managing Director & Chief Executive Officer

Dr.B.Hari Babu – Chief Operating Officer & Executive Director

g)  **Joint Ventures***                                                         ₹ Millions

| Particulars | Astrix Laboratories Limited | | Fine Chemical Corporation (Proprietary) Ltd. | |
|---|---|---|---|---|
| Country of Incorporation | India | | Republic of South Africa | |
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| Percentage of holding | – | 50% | – | 50% |
| Assets | – | – | – | – |
| Liabilities | – | – | – | – |
| Income | – | 492.50 | – | 103.68 |
| Expenditure | – | 431.61 | – | 92.63 |
| Contingent Liabilities | – | – | – | – |
| Capital Commitments | – | – | – | – |

*       Joint Venture upto 31st May 2009

*       As per Accounting Standard 27 – Financial Reporting of Interest in Joint Ventures as specified in the Companies (Accounting Standards) Rules, 2006.

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

## 5 (h) Related Party Transactions

₹ Millions

| Transactions | Ultimate Holding Company | | Holding Company | | Subsidiaries | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Sales** | | | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | – | – | 472.02 | 207.20 | – | – | – | – |
| Apothecon BV | – | – | – | – | – | 7.28 | 2.80 | – | – | 2.87 | – | – |
| Astrix Laboratories Ltd | – | – | – | – | 127.05 | 96.52 | – | – | – | 29.85 | – | – |
| Docpharma BVBA | – | – | – | – | – | 15.20 | – | – | 14.09 | 15.08 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | – | – | 858.52 | 285.23 | – | – | – | – |
| Matrix Laboratories Inc | – | – | – | – | 1,221.35 | 1,102.66 | – | – | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | – | – | 13.09 | – | – | – | – |
| Mylan Pharmaceuticals Inc. | – | – | – | – | – | – | 1,339.82 | 1,048.21 | – | – | – | – |
| Mylan GMBH | – | – | – | – | – | – | 2,884.63 | – | – | – | – | – |
| Mylan Pharmaceuticals SL | – | – | – | – | – | – | 1.03 | – | – | – | – | – |
| Mylan SAS | – | – | – | – | – | – | – | 3.02 | – | – | – | – |
| Mylan Seiyaku Ltd | – | – | – | – | – | – | 3.13 | – | – | – | – | – |
| Mylan New Zealand Limited | – | – | – | – | – | – | 74.46 | – | – | – | – | – |
| Mylan Pharmaceuticals ULC | – | – | – | – | – | – | 216.48 | 239.11 | – | – | – | – |
| Matrix Laboratories (Xiamen) Ltd | – | – | – | – | 1.67 | (14.43) | – | – | – | – | – | – |
| **Sale of Dosier/Product development** | | | | | | | | | | | | |
| Mylan Pharmaceuticals Inc. | – | – | – | – | – | – | 2,394.89 | 2,043.49 | – | – | – | – |
| Mylan Inc | – | 197.90 | – | – | – | – | – | – | – | – | – | – |
| **Interest Received** | | | | | | | | | | | | |
| Matrix Laboratories BV | – | – | – | – | 1.94 | 6.31 | – | – | – | – | – | – |
| Matrix Pharma Group(Xiamen) Ltd | – | – | – | – | – | 1.19 | – | – | – | – | – | – |
| **Other Revenue** | | | | | | | | | | | | |
| Mylan Pharmaceuticals Inc | – | – | – | – | – | – | 3.01 | – | – | – | – | – |
| **Interest Paid** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | 57.18 | 35.22 | – | – | – | – | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | 99.07 | 65.21 | – | – | – | – | – | – | – | – |
| **Sales Commission paid** | | | | | | | | | | | | |
| Matrix Laboratories Inc | – | – | – | – | – | 0.96 | – | – | – | – | – | – |

# SCHEDULES TO THE ACCOUNTS
### SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

5 (h) Related Party Transactions

₹ Millions

| Transactions | Ultimate Holding Company | | Holding Company | | Subsidiaries | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Income Including Management Fee** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | 11.03 | 9.49 | – | – | – | 1.67 | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | – | 8.41 | 8.62 | – | – | – | – |
| Matrix Pharma Group (Xiamen) Ltd | – | – | – | – | 26.10 | 12.32 | – | – | – | – | – | – |
| **Purchases** | | | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | – | – | – | 19.53 | – | – | – | – |
| Astrix Laboratories Ltd | – | – | – | – | 2,403.03 | 1,952.76 | – | – | – | 492.82 | – | – |
| Concord Biotech Ltd | – | – | – | – | – | 5.80 | – | – | – | – | – | – |
| Jiangsu Matrix Pharmaceutical Chemical Ltd | – | – | – | – | – | 60.88 | – | – | – | – | – | – |
| Mylan (UK) Ltd | – | – | – | – | – | – | – | 36.93 | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | – | – | – | 7.74 | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | – | 28.15 | 93.07 | – | – | – | – |
| Mylan Technoloties Inc | – | – | – | – | – | – | – | 0.60 | – | – | – | – |
| Matrix Laboratories Inc | – | – | – | – | – | 0.04 | – | – | – | – | – | – |
| Mylan Pharmaceuticals Inc. | – | – | – | – | – | – | – | 40.50 | – | – | – | – |
| Matrix Laboratories (Xiamen) Ltd | – | – | – | – | 228.78 | 115.60 | – | – | – | – | – | – |
| Matrix Pharma Group(Xiamen) Ltd | – | – | – | – | 532.65 | 489.51 | – | – | – | – | – | – |
| **Contract Manufacturing Income (Conversion Income)** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | 85.55 | 106.07 | – | – | – | 31,91 | – | – |
| **Contract Manufacturing Expenses (Processing Charges)** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | 7.15 | – | – | – | – | – | – | – |
| **Remuneration** | | | | | | | | | | | | |
| S.Srinivasan | – | – | – | – | – | – | – | – | – | – | 20.33 | 15.85 |
| Dr.B.Hari Babu | – | – | – | – | – | – | – | – | – | – | 18.97 | 5.67 |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

### 5 (h) Related Party Transactions

₹ Millions

| Transactions / Balances | Ultimate Holding Company | | Holding Company | | Subsidiaries | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Reimbursement of Expenses for Services Rendered (net)** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | (31.74) | (25.10) | – | – | – | (5.62) | – | – |
| Alphapharm Pty Ltd | – | – | – | – | – | – | – | 0.20 | – | – | – | – |
| Concord Biotech Ltd | – | – | – | – | – | (0.07) | – | – | – | – | – | – |
| Docpharma BVBA | – | – | – | – | – | – | – | – | – | 5.06 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | – | – | – | (2.23) | – | – | – | – |
| Matrix Laboratories Inc | – | – | – | – | (4.09) | (4.04) | – | – | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | – | 2.89 | 2.58 | – | – | – | – |
| Matrix Laboratories (Xiamen) Ltd | – | – | – | – | (0.02) | – | – | – | – | – | – | – |
| Matrix Pharma Group (Xiamen) Ltd | – | – | – | – | 16.51 | 14.81 | – | – | – | – | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | 0.22 | 5.08 | – | – | – | – | – | – | – | – |
| Mylan Technologies Inc | – | – | – | – | – | – | (2.30) | – | – | – | – | – |
| Mylan Pharmaceuticals ULC | – | – | – | – | – | – | (6.20) | – | – | – | – | – |
| Mylan (UK) Ltd | – | – | – | – | – | – | (1.72) | – | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | – | – | (38.88) | (16.55) | – | – | – | – |
| Mylan Inc. | (73.58) | – | – | – | – | – | – | – | – | – | – | – |
| Mylan New Zealand Ltd | – | (22.25) | – | – | – | – | – | – | – | – | – | – |
| **Purchase Consideration (net of liabilities)** | | | | | | | | | | | | |
| Mylan India Pvt Ltd | – | – | – | – | – | – | 330.00 | – | – | – | – | – |
| **Loan From** | | | | | | | | | | | | |
| MP Laboratories (Mauritius) Ltd | – | – | 892.83 | 461.37 | – | – | – | – | – | – | – | – |
| **Investments in Equity** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | 2,410.62 | – | – | – | – | – | – | – | – | – |
| Matrix Laboratories Singapore Pte Ltd | – | – | – | – | 0.0001 | – | – | – | – | 0.01 | – | – |
| **Sale of Investments in Equity** | | | | | | | | | | | | |
| Matrix Laboratories BVBA | – | – | – | – | 2,410.62 | – | – | – | – | – | – | – |
| Matrix Laboratories BV | – | – | – | – | – | – | – | – | · | – | – | – |
| **Amounts Outstanding against Corporate Guarantees** | | | | | | | | | | | | |
| Matrix Pharma Group (Xiamen) Ltd | – | – | – | – | 1,474.08 | 576.80 | – | – | – | – | – | – |
| **Balances Outstanding Advances & Loans** | | | | | | | | | | | | |
| **Receivable** | | | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | – | – | 35.79 | 45.36 | – | – | – | – |

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

## 5 (h)  Related Party Transactions

₹ Millions

| Transactions / Balances | Ultimate Holding Company | | Holding Company | | Subsidiaries | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apothecon BV | – | – | – | – | – | – | – | – | 2.81 | – | – | – |
| Astrix Laboratories Ltd | – | – | – | – | 16.90 | 25.82 | – | – | – | – | – | – |
| Jiangsu Matrix Pharmaceutical Chemical Ltd | – | – | – | – | 8.32 | – | – | – | – | – | – | – |
| Docpharma BVBA | – | – | – | – | – | – | – | – | – | 19.79 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | – | 7.20 | 182.52 | 76.74 | – | – | – | – |
| Matrix Laboratories BV | – | – | – | – | 116.07 | 200.96 | – | – | – | – | – | – |
| Matrix Laboratories Inc | – | – | – | – | – | – | – | – | – | 2.82 | – | – |
| Matrix Laboratories BVBA | – | – | – | – | – | – | – | – | – | – | – | – |
| Matrix Laboratories Singapore Pte Ltd | – | – | – | 4.77 | 1.52 | 0.43 | – | – | – | – | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | – | – | – | – | 35.70 | 68.66 | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | – | – | 5.05 | 0.71 | – | – | – | – |
| Myaln India Pvt Ltd | – | – | – | – | – | – | – | – | – | – | – | – |
| Matrix Pharma Group (Xiamen) Ltd | 7.09 | 13.86 | – | – | 92.78 | 76.34 | – | – | – | – | – | – |
| Mylan Inc. | – | – | – | – | – | – | – | – | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | – | – | 493.03 | 609.70 | – | – | – | – |
| Mylan GMBH | – | – | – | – | – | – | 12.53 | – | – | – | – | – |
| Mylan New Zealand Ltd | – | – | – | – | – | – | 19.85 | – | – | – | – | – |
| Matrix Laboratories (Xiamen) Ltd | – | – | – | – | 27.53 | 38.31 | – | – | – | – | – | – |
| **Balances Outstanding Payable** | | | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | (1,163.37) | (1,313.46) | – | – | – | – | – | – |
| Docpharma BVBA | – | – | – | – | – | – | – | – | – | (5.71) | – | – |
| Mylan (UK) Ltd | – | – | – | – | – | – | (1.52) | (6.25) | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | – | – | (5.64) | (5.78) | – | – | – | – |
| Matrix Laboratories Inc | – | – | – | – | (1.15) | (1.04) | – | – | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | – | – | (5.69) | – | – | – | – |
| Mylan Inc. | (100.01) | – | – | – | – | – | – | – | – | – | – | – |
| Matrix Pharma Group (Xiamen) Ltd | – | – | – | – | (78.43) | (91.87) | – | – | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | – | – | (17.00) | (21.88) | – | – | – | – |
| Mylan Technoloties Inc | – | – | – | – | – | – | (0.59) | (0.15) | – | – | – | – |
| Matrix Laboratories (Xiamen) Ltd | – | – | – | – | (203.76) | (35.53) | – | – | – | – | – | – |
| **Deferred Income** | | | | | | | | | | | | |
| Matrix Pharma Group (Xiamen) Ltd | – | – | – | – | 8.28 | 3.33 | – | – | – | – | – | – |
| **Other Receivables/(Payables)** | | | | | | | | | | | | |
| Matrix Laboratories BV | – | – | – | – | – | 155.84 | – | – | – | – | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | (2,416.98) | (1,358.52) | – | – | – | – | – | – | – | – |

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

### 6. Investments

The details of current investments purchased and sold during the year are given below:

| Fund Name | Purchased | | Sold | |
|---|---|---|---|---|
| | Units | ₹ Million | Units | ₹ Million |
| Reliance Liquidity Fund – Growth Plan | 18,821,496 | 270.00 | 18,821,496 | 271.73 |
| Birla SL Cash Manager–IP Growth | 8,151,952 | 130.00 | 8,151,952 | 130.05 |
| Birla SL Cash Plus - IP Growth | 16,614,771 | 130.05 | 16,614,771 | 130.98 |
| HDFC FRIF STP IP– Growth | 16,614,771 | 270.00 | 16,614,771 | 270.10 |
| HDFC CMF Savings Plan– Growth | 13,556,363 | 270.10 | 13,556,363 | 270.80 |
| **Total** | | **1,070.15** | | **1,073.66** |

### 7. Managerial Remuneration

₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Salaries  & Pay Performance Allowance | 32.05 | 17.91 |
| Contribution to Provident & Superannuation Funds | 3.76 | 2.40 |
| Perquisites & Allowances | 1.85 | 1.21 |
| Encashment of leave | 1.64 | – |
| Directors' Sitting Fees | – | 0.24 |
| **Total** | **39.30** | **21.76** |

The above does not include contribution to the approved group gratuity fund for Chief Executive Officer & Managing Director and Chief Operating Officer & Executive Director as separate figures are not available.

The computation of net profit for the purpose of directors remuneration under section 349 of the Companies Act 1956 have not been enumerated since no commission has been paid to any of the directors.

### 8. Auditors' Remuneration (excluding Service Tax)

₹ Millions

| | 2010-11 | 2009-10 |
|---|---|---|
| Audit fees | 5.00 | 5.00 |
| Other Services | | |
|     Limited Reviews | – | 1.90 |
|     Statutory Certification | 0.10 | 0.11 |
|     Other | 1.10 | 1.10 |
| Reimbursement of expenses | 0.06 | 0.19 |
| **Total** | **6.26** | **8.30** |

### 9. Included in Other Income (Schedule) are the following:

a)  Interest on Long Term Investments ₹ 2.85 Millions *(2009-10:* ₹ *2.85* Millions*)*.

b)  The Profit and Loss Account includes a net credit of ₹ 89.15 Millions *(2009-10:* ₹ *Nil)* on account of Exchange Differences.

c)  The company has received ₹ 234.83 Millions towards settlement on restructuring the supply agreement. Of this ₹ 93.93 Million *(2009-10 : ₹ 23.48 Millions)* has been recognised as income for the year and the balance is ₹ 117.42 Millions *(31ˢᵗ March 2010 : ₹ 211.35 Millions)*

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**10.  Employees' Stock Option Scheme (ESOP)**

Matrix Laboratories Limited became a subsidiary of MP Laboratories (Mauritius) Limited effective 8th January, 2007. The ultimate holding company is Mylan Inc., (USA).

The equity shares of the Company were delisted from the Bombay Stock Exchange (BSE) and National Stock Exchange of India Limited (NSE) in accordance with the Securities and Exchange Board of India (Delisting of Securities) Guidelines, 2003 with effect from 21st August, 2009.

As part of the process for delisting of the Equity Shares of the Company, the Employee Stock Option Plans (ESOP plans) have been modified, to provide for immediate vesting of outstanding stock options and revision of exercise price. Further the employees' right to purchase the equity shares from the Company was substituted with the right to purchase equity shares from Matrix ESOP Trust. Consequent to the modifications to the ESOP plans a total charge of ₹ 80.30 Millions was recorded under personnel cost during 2009-10.

The employees of the Company have been granted stock options (including restricted shares/units) of the ultimate holding company, Mylan Inc., USA (Mylan). The options are managed and administered by Mylan and are granted under a plan approved by its shareholders. Stock option awards are granted at the fair value of the shares underlying the options at the date of the grant, estimated using the Black-Scholes option pricing model. Stock options generally become exercisable over periods ranging from three to four years and generally expire in ten years.

As per an arrangement with Mylan, the cost pertaining to stock options granted to employees of the Company is recharged to the Company, based on the amount derived from audited financial statements of ultimate holding Company and consequently no other details are disclosed as per Guidance Note on Employee Share Based payment. During 2010-11, an amount of ₹ 33.80 Million is recorded as compensation cost in the books of the Company.

**11.  Segment Reporting**

a)  The activities of the Company relate to only one business segment i.e. Pharmaceuticals

b)  Information relating to Secondary Segment                                                    ₹ Millions

| Particulars | Segment Revenue | | | | Segment Assets | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sales | | | | Debtors | | | |
| | 2010-11 | | 2009-10 | | As at 31st March 2011 | | As at 31st March 2010 | |
| USA & Canada | 8,605.05 | 30% | 7,268.37 | 39% | 998.59 | 17% | 1,444.58 | 30% |
| Europe | 8,156.40 | 29% | 4,120.10 | 22% | 1,381.84 | 24% | 815.90 | 17% |
| Asia/Latin America & Africa | 6,769.88 | 24% | 4,042.02 | 22% | 1,786.67 | 31% | 1,207.29 | 25% |
| Others | 546.52 | 2% | 206.69 | 1% | 23.50 | 0.41% | 46.37 | 1% |
| **Outside India** | **24,077.85** | **85%** | **15,637.18** | **84%** | **4,190.60** | **73%** | **3,514.14** | **73%** |
| **Within India** | **4,366.30** | **15%** | **3,043.08** | **16%** | **1,582.07** | **27%** | **1,329.75** | **27%** |
| **Total** | **28,444.15** | **100%** | **18,680.26** | **100%** | **5,772.67** | **100%** | **4,843.89** | **100%** |

Note: Segment assets other than debtors are within India

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**12.  Composition of Deferred Tax Liability**                                                 ₹ Millions

| Particulars | As at 31st March 2011 | As at 31st March 2010 |
|---|---|---|
| **Deferred Tax Assets** | | |
| Sundry Debtors | 10.59 | 9.67 |
| Inventories | 93.39 | 66.38 |
| Deferred Income | 39.00 | 71.85 |
| Current Liabilities and Provisions | 117.09 | 84.86 |
| **Total** | **260.07** | **232.76** |
| **Deferred tax liability** | | |
| Fixed Assets | (1,414.67) | (1,179.86) |
| **Total** | **(1,414.67)** | **(1,179.86)** |
| **Net Deferred Tax Asset /(Liability)** | **(1,154.60)** | **(947.10)** |

**13.  Earnings per Share**

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Profit after Taxation before exceptional item  (₹ Millions) | 3,805.81 | 1,532.26 |
| Profit after Taxation (₹ Millions) | 4,657.20 | 2,138.34 |
| Weighted average number of equity shares outstanding | 156,338,811 | 155,951,239 |
| Earnings per share on profit after taxation before exceptional item (Face Value: ₹ 2/- each) - ₹ | | |
| – Basic | **24.34** | **9.83** |
| – Diluted | **24.34** | **9.83** |
| Earnings per share on profit after taxation - (Face Value ₹ 2/- each) - ₹ | | |
| – Basic | **29.79** | **13.71** |
| – Diluted | **29.79** | **13.71** |

**14.  Additional information pursuant to the provisions of Paragraph 3, 4C and 4D of Part II of  Schedule VI to the Companies Act.**

**a)  Capacities & Production**

| Class of Goods | Unit | 2010-11 | | 2009-10 | |
|---|---|---|---|---|---|
| | | Installed Capacity[2] | Actual Production | Installed Capacity[2] | Actual Production |
| Active Pharmaceutical Ingredients[3] | MT | 1,930.20 | 1,491.50 | 1,544.56 | 1,084.36 |
| Tablets & Capsules | Millions | 5,000.00 | 3,960.02 | 4,000.00 | 1,778.80 |

Notes:
1.  Licensed capacity is not applicable in terms of the Government of India Notification No. 477(E) dated 25th July 1991.
2.  As certified by the management and accepted by the auditors
3.  Includes captive consumption and conversion for others

# SCHEDULES TO THE ACCOUNTS
SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

b)  **Turnover, Opening and Closing Stocks**

| Particulars | Unit | 2010-11 | | 2009-10 | |
|---|---|---|---|---|---|
| | | Qty | ₹ Millions | Qty | ₹ Millions |
| **Sales** | | | | | |
| **Domestic** | | | | | |
| Bulk Drugs Manufacturing | MT | 288.06 | 3,467.14 | 257.34 | 2,706.87 |
| Tablets & Capsules | Million pieces | 6.72 | 30.42 | 5.39 | 37.94 |
| Others | MT | | 868.74 | | 298.26 |
| **Total Domestic** | | | **4,366.30** | | **3,043.07** |
| **Export** | | | | | |
| Bulk Drugs Manufacturing | MT | 466.32 | 5,792.38 | 418.69 | 5,032.42 |
| Bulk Drugs Trading | MT | 83.44 | 515.30 | 26.06 | 139.24 |
| Tablets & Capsules | Million pieces | 3,909.89 | 14,662.26 | 1,636.42 | 7,943.81 |
| Others | | | 3,107.91 | | 2,521.72 |
| **Total Export** | | | **24,077.85** | | **15,637.19** |
| **Total Sales** | | | **28,444.15** | | **18,680.26** |
| **Opening Stock** | | | | | |
| Bulk Drugs | MT | 14.42 | 181.63 | 17.97 | 136.84 |
| Bulk DrugsTrading | MT | 0.78 | 3.97 | 0.20 | 0.31 |
| Tablets & Capsules | Million pieces | 178.60 | 296.77 | 41.61 | 205.28 |
| **Closing Stock** | | | | | |
| Bulk Drugs | MT | 16.21 | 237.07 | 14.42 | 181.63 |
| Bulk Drugs Trading | MT | 10.21 | 22.94 | 0.78 | 3.97 |
| Tablets & Capsules | Million pieces | 222.01 | 485.78 | 178.60 | 296.77 |

c)  **Purchase of Traded Goods**

| Particulars | Unit | 2010-11 | | 2009-10 | |
|---|---|---|---|---|---|
| | | Qty | ₹ Millions | Qty | ₹ Millions |
| Purchase of traded goods | MT | 92.87 | 359.04 | 27.65 | 125.81 |

d)  **Consumption of Raw Materials (includes R&D Material)**

| Particulars | 2010-11 | | 2009-10 | |
|---|---|---|---|---|
| | MT | ₹ Millions | MT | ₹ Millions |
| Ethyl Acetate | 4,059.07 | 186.97 | 2,953.59 | 139.11 |
| Tetrahydrofuran | 1,529.87 | 258.53 | 1,528.63 | 160.28 |
| Methylene Dichloride | 7,545.72 | 333.14 | 4,888.66 | 156.62 |
| Iso Propyl Alcohol | 3,668.94 | 220.39 | 2,369.96 | 124.65 |
| Others | | 14,568.73 | | 10,722.21 |
| **Total** | | **15,567.76** | | **11,302.87** |

# SCHEDULES TO THE ACCOUNTS
SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

e)  **Consumption of directly imported and indigenously obtained Raw Materials, Stores, Spares and Consumables**

| Particulars | 2010-11 | | 2009-10 | |
|---|---|---|---|---|
| | ₹ Millions | % | ₹ Millions | % |
| Raw Materials | | | | |
| – Imported | 5,899.68 | 37.90% | 4,233.22 | 37.45% |
| – Indigenous | 9,668.08 | 62.10% | 7,069.65 | 62.55% |
| **Total** | **15,567.76** | **100.00%** | **11,302.87** | **100.00%** |
| Stores, Spares & Consumables | | | | |
| – Imported | 174.96 | 16.30% | 248.44 | 33.70% |
| – Indigenous | 898.35 | 83.70% | 488.68 | 66.30% |
| **Total** | **1,073.31** | **100.00%** | **737.12** | **100.00%** |

f)  **CIF Value of Imports**                                                                      ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Raw Material  (including Spare parts) | 7,153.79 | 4,726.51 |
| Capital Goods | 556.63 | 811.99 |

g)  **Expenditure in Foreign Currency ( on accrual basis)**                          ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Commission | 219.36 | 157.04 |
| Professional Charges | 36.88 | 38.97 |
| Legal Charges | 21.51 | 48.46 |
| Royalty | 152.76 | 104.37 |
| Interest | 99.07 | 65.21 |
| Others | 90.49 | 116.75 |
| Salaries & ESOP Cost | 76.75 | – |

h)  **Earnings in Foreign Exchange (on accrual basis)**                              ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| FOB Value of Exports | 23,423.67 | 15,372.54 |
| Other Revenue | 10.14 | – |
| Interest | 1.94 | 7.49 |
| Guarantee Commission | 26.10 | 12.32 |
| Other Earnings | 0.02 | 1.40 |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**15.  Disclosures as required under Accounting Standard AS-15**

Employee benefits have been determined in accordance with the Accounting Standard AS-15 "Employee Benefits" notified by the Companies (Accounting Standards) Rules, 2006.

**Description of Employee Benefits**

**15.1 Gratuity**

This is a defined benefit plan as detailed in Note 6(a) of Schedule 3.01 and the liability for which is determined on the basis of actuarial valuation and is funded with Gratuity fund managed by Life Insurance Corporation of India.

**a)    Scheme Description**

The Scheme provides for a lump sum benefit, subject to a vesting period of 5 years in case of early separation, based on final salary and years of service.

**b)    Actuarial valuation method**: - Projected Unit Credit

**c)    Disclosures required in accordance with the AS-15 are set out in   the table below:**

**Components of Employer Expense**

₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Current Service Cost | 30.09 | 22.45 |
| Interest on Defined Benefit Obligation | 14.48 | 9.80 |
| Expected Return on Plan Assets | (6.83) | (4.83) |
| Actuarial Losses/(Gains) | 30.99 | 12.59 |
| Past Service Cost | 0.42 | 0.42 |
| **Total expense recognised in the Statement of Profit & Loss Account** | **69.15** | **40.43** |

**Actual Contribution & Benefit Payments**                                ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Actual Benefit Payments | (3.71) | (2.43) |
| Actual Contributions | 34.36 | 19.64 |

**Net Asset/(Liability) recognized in Balance Sheet**                      ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Present Value of Defined Benefit Obligation | 226.86 | 147.23 |
| Fair Value of Plan Assets | (116.81) | (78.96) |
| Unrecognized Past Service Cost | (0.64) | (1.06) |
| **(Net Asset) / Liability recognized in Balance Sheet** | **109.41** | **67.21** |

# SCHEDULES TO THE ACCOUNTS
### SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**Change in Defined Benefit Obligations (DBO)**                                    ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Present Value of DBO at Beginning of Year | 147.23 | 104.40 |
| Current Service Cost | 30.09 | 22.45 |
| Interest Cost | 14.48 | 9.80 |
| Actuarial (Gains)/Losses | 31.34 | 13.01 |
| Adjustment on account of employees transferred within the group | 7.42 | 0.00 |
| Benefits Paid | (3.70) | (2.43) |
| **Present Value of DBO at the End of Year** | **226.86** | **147.23** |

**Change in Fair Value of Plan Assets during the year**                               ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Plan Assets at Beginning of Year | 78.96 | 56.50 |
| Actuarial Gain / (Losses) | 0.36 | 0.42 |
| Expected Return on Plan Assets | 6.83 | 4.83 |
| Actual Company Contributions | 34.36 | 19.64 |
| Benefits Paid | (3.71) | (2.43) |
| **Plan Assets at the End of Year** | **116.80** | **78.96** |
| Expected Employer's contribution Next year | 50.00 | 30.00 |

**Experience Adjustments**                                                        ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Defined benefit Obligation | 226.86 | 147.23 |
| Plan Assets | 116.81 | 78.96 |
| Surplus / (deficit) | (110.05) | (68.27) |
| Experience Adjustment on Plan Liabilities | 16.64 | 21.99 |
| Experience Adjustment on Plan Assets | 0.04 | 0.04 |

**Asset Information**                                                             ₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Insurer Managed Funds (100%) | 116.81 | 78.96 |
| **Plan Assets at the End of Year** | **116.81** | **78.96** |

The Gratuity Scheme is invested in a Group-cum-Life Assurance cash accumulation policy offered by Life Insurance Corporation (LIC) of India. The invested return earned on the policy comprises bonus declared by LIC having regard to LIC's investment earnings. The information on the allocation of the fund into major asset classes and expected return on each major class are not readily available. We understand that LIC's overall portfolio of assets is well diversified and as such, the long-term return on the policy is expected to be higher than the rate of return on Central Government bonds.

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

**Actuarial Assumptions**

- Discount Rate: 8.30% *(2009-10 : 8.30 %).*

- Expected Return on Plans Assets: 7.50 % *(2009-10: 7.50 %).*

- Mortality: Published rates under the LIC (1994-96) mortality tables.

- Salary Escalation rate 13% for first 3 years & 10% thereafter *(2009-10: 13% for first year & 10% thereafter)*

The estimates of future salary increases, considered in actuarial valuations take account of inflation, seniority, promotion and other relevant factors such as supply and demand factors in the employment market.

**15.2 Compensated Absences**

Compensated Absences to employees is considered a short term liability which is determined in accordance with the provisions of AS-15 – Employee Benefits.

**16. Disclosure in respect of Operating Leases**

a) A general description of leasing arrangements.

The company has entered into leasing arrangements in respect of operating leases for premises, equipments and vehicles. These leasing arrangements which are cancellable range between 11 months and 3 years generally, and are usually renewable by mutual consent on mutually agreed terms.

b) Total of minimum lease payments

₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Due not later than one year | 83.94 | 26.65 |
| Due later than one year but not later than five years | 271.16 | 91.42 |
| Later than five years | 60.27 | 29.29 |
| **Total** | **415.37** | **147.36** |

c) Lease payments recognised in the statement of profit and loss for the year: ₹ 87.33 Millions *(2009-10: ₹ 49.33 Millions)* included in Rent.

**17. Research & Development Expenditure (Schedule 2.06)**

a) Salaries and wages include Contribution to provident and other funds ₹ 59.56 Millions (*2009-10:* ₹ *38.91 Millions*).

b) Others include

₹ Millions

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Staff Welfare | 20.04 | 13.85 |
| Insurance | 13.05 | 8.04 |
| Rates and Taxes | 8.92 | 2.95 |
| Repairs and Maintenance – Building | 0.33 | 0.09 |
| Repairs and Maintenance – Plant and Machinery | 43.85 | 12.57 |
| Rent {Refer Note 16 (c)} | 28.07 | 26.98 |
| Printing & Stationery | 12.76 | 13.28 |
| Travelling | 32.28 | 18.81 |
| Power & Fuel | 36.02 | 25.51 |
| Processing Charges | 25.48 | – |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

18. **Sundry creditors include in respect of Micro, Small and Medium Enterprises Development Act, 2006**

₹ Millions

| Sl.No. | | Particulars | 2010-11 | 2009-10 |
|---|---|---|---|---|
| (a) | (i) | Principal amount remaining unpaid at the end of accounting year | 27.41 | 21.17 |
| | (ii) | Interest due on above | 0.51 | 0.16 |
| | | **Total (i) + (ii)** | **27.92** | **21.33** |
| (b) | | Amount of interest paid by the buyer along with amount of the payment made to the supplies beyond the appointed date | 292.85 | 226.55 |
| (c) | | Amount of interest accrued and remaining unpaid at the end of financial year | 6.15 | 3.52 |
| (d) | | Amount of interest due and payable for the period of delay in making payment (which have been paid but beyond the due date during the year) but without adding interest specified under this act. | Nil | Nil |
| (e) | | Amount of further interest remaining due and payable even in the succeeding years until such date that the same is actually paid to the small enterprise. | 4.90 | 2.16 |

19. **Maximum amount in current account with non scheduled banks**    ₹ Millions

| Bank Name | Closing Balance as at | | Maximum amount outstanding at any time during the year | |
|---|---|---|---|---|
| | 31st March 2011 | 31st March 2010 | 2010-11 | 2009-10 |
| The Royal Bank of Scotland-UK | 0.08 | – | 1.58 | – |
| CITI Bank N.A. - Tanzania | 0.02 | – | 2.70 | – |
| CITI Bank N.A. – Kenya | 0.02 | – | 1.17 | – |
| CITI Bank N.A. - Zambia | 0.02 | – | 0.81 | – |
| ABN Amro – Vienna | – | – | – | 0.01 |
| **Total** | **0.14** | **–** | **6.26** | **0.01** |

20. The equity shares of the Company were delisted from the Bombay Stock Exchange (BSE) and National Stock Exchange of India Limited (NSE) in accordance with the Securities and Exchange Board of India (Delisting of Securities) Guidelines, 2003 with effect from 21st August 2009.

21. Matrix Laboratories Limited ("Matrix") had entered into agreements in October 2008 for the termination of the joint venture agreements with Aspen Pharmacare Holdings Limited ("Aspen"). The Astrix Laboratories Limited ("Astrix") and Fine Chemicals Corporation (Pty) Limited ("FCC") joint ventures were held 50:50 by Aspen and Matrix along with their respective subsidiaries. Under the terms of the termination agreements, 50% Matrix's stake in FCC has been bought by Aspen. 50% Aspen's stake in Astrix has been assigned by Matrix to its parent company to the extent of 49% and the balance 1% to a fellow subsidiary. The transaction has been closed with effect from 31st May 2009. With effect from 1st June 2009, the composition of Board of Directors of Astrix is under the 'control' of Matrix.

22. Matrix Laboratories Limited ("Matrix") held 52.38% in Concord Biotech Limited (Concord). This investment was sold during the year 2009-10.

    The exceptional item of ₹ 606.08 Millions in 2009-10 represents profit on sale of Concord.

23. Matrix Laboratories Limited ("Matrix"), held 100% in Matrix Laboratories, NV, Belgium through its subsidiary, Matrix Laboratories BV, Netherlands. The shareholding of Matrix in Matrix Laboratories, NV, Belgium came down to 39.99% as of 29th December 2009. This is on account of the conversion of debt, held by ultimate Holding Company and its subsidiaries in Matrix Laboratories NV, Belgium, to Equity. The carrying cost of the investment in Matrix Laboratories NV Belgium is ₹ Nil as a provision for diminution in value of investment was made during the year ended 31st March, 2008.

# SCHEDULES TO THE ACCOUNTS
### SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

During 2009-10, Matrix Laboratories Ltd , initiated formalities for the sale of its investment in Matrix Laboratories BV, Netherlands, together with investment in Matrix Laboratories, BVBA, Belgium and its step down subsidiaries (the Docpharma Group of Companies). This is part of the realignment of the strategic focus of the Company.

During 2010-11, the investment in Matrix Laboratories, NV, Belgium was sold .The investments in Matrix Laboratories Inc and Matrix Laboratories (Singapore) Pte Ltd are retained which are strategic to the core business of the Company.

After receipt of all the necessary regulatory approvals for the above proposal, on 17th September 2010, the following sale/purchase of investments have taken place simultaneously:

•   investment in Matrix Laboratories Inc has been sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories (Singapore) Pte Ltd

•   investment in Matrix Laboratories (Singapore) Pte Ltd, along with investments in Matrix Laboratories Inc and Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries, have been  sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories Ltd

•   investment in Matrix Laboratories BV, Netherlands, along with investments in Matrix Laboratories BVBA and its step down subsidiaries, have been sold by Matrix Laboratories Ltd to Mylan Luxembourg 2 Sarl.

All the above sale/ purchase transactions have been effected at price equal to the fair value arrived at by an independent valuer.

Following the above transactions, Matrix Laboratories (Singapore) Pte Ltd, became the global holding company of Matrix Laboratories Ltd. Matrix Laboratories (Singapore) Pte Ltd, holds the investment in Matrix Laboratories Inc in addition to the investments in Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries.

The exceptional item of ₹ 851.39 million in 2010-11 represents gain on account of sale of  Matrix Laboratories BV, Netherlands (includes reversal of excess provision made in 2007-08), together with investment in Matrix Laboratories, BVBA and its step down subsidiaries (the Docpharma Group of Companies).

24.  a)   The Company entered into a definitive agreement in April 2010, for purchase of business undertaking, comprising of research & development and manufacturing of Active Pharmaceutical Ingredients (APIs), from Mylan India Pvt. Ltd., whose registered office is at Plot No.1A/2, MIDC Indl. Estate, Taloja, Panvel, Dist. Raigad, Maharashtra-410 208. The transaction closure date was 1st June, 2010 and it was accounted as asset acquisition with the consideration paid apportioned to various net assets on fair basis.

  b)   During  the year 2010-11, the  Company acquired an FDF manufacturing facility at Aurangabad. The consideration paid was apportioned to various assets on fair value basis.

  c)   The Company had executed sale deeds in June 2011, with another pharmaceutical company, for sale of one of its manufacturing facilities in Hyderabad. The assets of this manufacturing facility have been written down to the expected realizable value since the assets are no longer in active use and the same are reflected as part of the fixed assets of the Company.

25.  Figures have been rounded off to the nearest ten thousand.

26.  Previous year's figures have been regrouped and reclassified wherever necessary to conform to current year's classification.

For and on behalf of the Board

**Susanto Banerjee**
Head Finance

**S.Srinivasan**
Director

**B.Nagaraj Goud**
Company Secretary

**Dr.B.Hari Babu**
Chief Operating Officer &
Executive Director

Place  :  Hyderabad
Date   :  August 03, 2011

# BALANCE SHEET ABSTRACT
# And Company's General Business Profile

(As per Schedule VI, part IV of the Companies Act, 1956)

**I    Registration Details**

| | | | | | |
|---|---|---|---|---|---|
| Registration Number | : | 01-05146 | State Code | : | 01 |
| Balance Sheet Date | : | March 31, 2011 | | | |

**II    Capital Raised during the year**
(Amount in ₹Millions)

| | | | | | |
|---|---|---|---|---|---|
| Public Issue | : | Nil | Rights Issue | : | Nil |
| Bonus Issue | : | Nil | Private Placement | | |
| | | | (Preferential Allotment) | : | Nil |
| | | | *Issue of shares upon exercise | | |
| | | | of options under ESOP - 2004 | : | Nil |

**III    Position of Mobilisation and Deployment of Funds** (Amount in ₹ Millions)

| | | | | | |
|---|---|---|---|---|---|
| Total Liabilities | : | 33,551.98 | Total Assets | : | 33,551.98 |

**Sources of Funds**

| | | | | | |
|---|---|---|---|---|---|
| Paid-up Share Capital | : | 312.68 | Secured Loans | : | 3,883.69 |
| Reserves & Surplus | : | 16,020.81 | Deferred Tax Liability | : | 1,154.60 |
| Unsecured Loans | : | 4,472.69 | | | |
| Current Liabilities & Provisions | : | 7,707.51 | | | |

**Application of Funds**

| | | | | | |
|---|---|---|---|---|---|
| Net Fixed Assets | : | 12,722.08 | Investments | : | 2,617.95 |
| Current Assets | : | 18,211.95 | Miscellaneous Expenditure | : | – |

**IV    Performance of the Company**
(Amount in ₹ Millions)

| | | | | | |
|---|---|---|---|---|---|
| Turnover (Gross Revenue) | : | 28,945.26 | Total Expenditure | : | 23,622.47 |
| Profit before Tax | : | 6,174.18 | Profit After Tax | : | 4,657.20 |
| Earnings per share | | | | | |
| - Basic | : | 29.79 | | | |
| - Diluted | : | 29.79 | | | |
| Dividend Rate (%) | : | Nil | | | |

**V    Generic Names of Three Principal Products / Services of the Company** (as per monetary terms)

| | | |
|---|---|---|
| Item Code No. (ITC Code) | : | 2933.59.90 |
| Product Description | : | Valacyclovir |
| Item Code No. (ITC Code) | : | 2932.99.00 |
| Product Description | : | Citalopram |
| Item Code No. (ITC Code) | : | 3004.9011 |
| Product Description | : | Teno Lami 300mg / 300mg |

---

For and on behalf of the Board

| | |
|---|---|
| **Susanto Banerjee** | **S.Srinivasan** |
| Head Finance | Director |
| | |
| **B.Nagaraj Goud** | **Dr.B.Hari Babu** |
| Company Secretary | Chief Operating Officer & |
| | Executive Director |

Place   :   Hyderabad
Date    :   August 03, 2011

# Auditors' Report on the Consolidated Financial Statements

To the Board of Directors
**MATRIX LABORATORIES LIMITED**

1.  We have audited the attached Consolidated Balance Sheet of **MATRIX LABORATORIES LIMITED** ("the Company"), its subsidiary entities as at 31st March, 2011, the Consolidated Profit and Loss Account and the Consolidated Cash Flow Statement of the Group for the year ended on that date, both annexed thereto. The Consolidated Financial Statements include investments in associate accounted on the equity method in accordance with Accounting Standard 23 (Accounting for Investments in Associate in Consolidated Financial Statements) as notified under the Companies (Accounting Standards) Rules, 2006. These financial statements are the responsibility of the Company's Management and have been prepared on the basis of the separate financial statements and other financial information regarding components. Our responsibility is to express an opinion on these Consolidated Financial Statements based on our audit.

2.  We conducted our audit in accordance with the auditing standards generally accepted in India. Those Standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatements. An audit includes examining, on a test basis, evidence supporting the amounts and the disclosures in the financial statements. An audit also includes assessing the accounting principles used and the significant estimates made by the Management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

3.  We did not audit the financial statements of certain subsidiaries whose financial statements reflect total assets of Rs.2,632.72 Millions as at 31st March, 2011, total revenues of Rs.3,435.89 Millions and net cash inflows amounting to Rs.4.59 Millions, net of eliminations, for the year ended on that date as considered in the Consolidated Financial Statements. These financial statements have been audited by other auditors whose reports have been furnished to us and our opinion in so far as it relates to the amounts included in respect of these subsidiaries is based solely on the reports of the other auditors.

4.  We report that the Consolidated Financial Statements have been prepared by the Company in accordance with the requirements of Accounting Standard 21 (Consolidated Financial Statements) and Accounting Standard 23 (Accounting for Investment in Associate in Consolidated Financial Statements) as notified under the Companies (Accounting Standards) Rules, 2006.

5.  Based on our audit and on consideration of the separate audit reports on individual financial statements of the Company, its aforesaid subsidiaries and associate and to the best of our information and according to the explanations given to us, in our opinion, the Consolidated Financial Statements give a true and fair view in conformity with the accounting principles generally accepted in India:

    (i)   in the case of the Consolidated Balance Sheet, of the state of affairs of the Group as at March 31, 2011;
    (ii)  in the case of the Consolidated Profit and Loss Account, of the profit of the Group for the year ended on that date and
    (iii) in the case of the Consolidated Cash Flow Statement, of the cash flows of the Group for the year ended on that date.

**For Deloitte Haskins & Sells**
Chartered Accountants
Registration No. 008072 S

**Ganesh Balakrishnan**
Partner

Place : Hyderabad
Date  : August 03, 2011
Membership No.201193

# CONSOLIDATED BALANCE SHEET
## As at 31st March 2011

₹ Millions

| Particulars | Schedule | As at 31st March 2011 | As at 31st March 2010 |
|---|---|---|---|
| **SOURCES OF FUNDS** | | | |
| **Shareholders' Funds** | | | |
| Share Capital | 1.01 | 312.68 | 312.68 |
| Reserves & Surplus | 1.02 | 16,168.14 | 11,841.59 |
| | | **16,480.82** | **12,154.27** |
| **Minority Interest** | | **1,649.20** | **1,443.58** |
| **Loan Funds** | | | |
| Secured Loans | 1.03 | 5,402.40 | 6,798.58 |
| Unsecured Loans | 1.04 | 5,347.23 | 2,475.86 |
| | | **10,749.63** | **9,274.44** |
| **Deferred Tax Liability (Net)** | | **1,334.61** | **1,130.57** |
| **TOTAL** | | **30,214.26** | **24,002.86** |
| **APPLICATION OF FUNDS** | | | |
| **Goodwill on Consolidation** (Refer note 11 of Schedule 3.02) | 1.05 | **1,242.32** | **1,177.45** |
| **Fixed Assets** | | | |
| Gross Block | 1.06 | 19,342.51 | 15,329.38 |
| Less : Depreciation & Amortisation | 1.06 | (5,141.19) | (4,000.04) |
| Net Block | 1.06 | 14,201.32 | 11,329.34 |
| Capital Work-in-progress (includes Capital Advances) | | 1,294.06 | 1,342.79 |
| | | **15,495.38** | **12,672.13** |
| **Investments** | 1.07 | **168.12** | **174.19** |
| **Current Assets, Loans & Advances** | | | |
| a.    Inventories | 1.08 | 11,300.81 | 7,932.64 |
| b.    Sundry Debtors | 1.09 | 6,564.82 | 5,630.79 |
| c.    Cash & Bank Balances | 1.10 | 234.16 | 240.11 |
| d.    Loans & Advances | 1.11 | 2,781.03 | 1,892.53 |
| | | 20,880.82 | 15,696.07 |
| **Less: Current Liabilities & Provisions** | | | |
| a.    Current Liabilities | 1.12 | 7,319.72 | 5,453.47 |
| b.    Provisions | 1.13 | 252.66 | 263.51 |
| | | 7,572.38 | 5,716.98 |
| **Net Current Assets** | | **13,308.44** | **9,979.09** |
| **TOTAL** | | **30,214.26** | **24,002.86** |
| Significant Accounting Policies and Notes | **3.01 & 3.02** | | |

The schedules referred to above form an integral part of the Balance Sheet

As per our report of even date attached
**For Deloitte Haskins & Sells**
Chartered Accountants

For and on behalf of the Board

**Susanto Banerjee**
Head Finance

**S.Srinivasan**
Director

**Ganesh Balakrishnan**
Partner

**B.Nagaraj Goud**
Company Secretary

**Dr.B.Hari Babu**
Chief Operating Officer &
Executive Director

Place  :   Hyderabad
Date   :   August 03, 2011

# CONSOLIDATED PROFIT AND LOSS ACCOUNT
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Schedule | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|---|
| **INCOME** | | | |
| Gross Sales | | 32,555.83 | 28,064.94 |
| Less: Excise Duty & Taxes | | (364.48) | (296.74) |
| **Net Sales** | | **32,191.35** | **27,768.20** |
| Conversion Income | | – | 15.96 |
| Other Income | 2.01 | 416.12 | 128.58 |
| | | **32,607.47** | **27,912.74** |
| **EXPENDITURE** | | | |
| Materials Consumed | 2.02 | 15,761.72 | 13,213.56 |
| Manufacturing Expenses | 2.03 | 2,623.12 | 2,366.93 |
| Personnel Cost | 2.04 | 2,361.37 | 2,609.80 |
| Administrative, Selling & Other expenses | 2.05 | 2,003.36 | 2,285.34 |
| Research & Development Expenditure | 2.06 | 2,543.17 | 2,608.19 |
| Interest | 2.07 | 539.51 | 1,204.53 |
| Depreciation & Amortisation | 1.06 | 884.79 | 817.95 |
| | | **26,717.04** | **25,106.30** |
| **Profit before Tax and Exceptional Items** | | **5,890.43** | **2,806.44** |
| Exceptional Items (Refer note 11 of Schedule 3.02) | | 314.61 | 3,924.99 |
| **Profit before Tax** | | **6,205.04** | **6,731.43** |
| Tax Expense | 2.08 | 1,733.60 | 1,346.40 |
| **Profit after Tax & before minority interest and share of associate** | | **4,471.44** | **5,385.03** |
| Less : Minority Interest | | (205.62) | (357.82) |
| Less : Share of Associate's (loss) | | (6.07) | – |
| **Profit after Tax** | | **4,259.75** | **5,027.21** |
| Balance brought forward from Previous years | | 4,630.15 | (397.06) |
| **Balance carried to Balance Sheet** | | **8,889.90** | **4,630.15** |
| Earnings per share (Face value of ₹ 2/- each) - ₹ | | | |
| On Profit after Tax : | | | |
| **Before Exceptional Items** | | | |
| –Basic & Diluted | | 25.23 | 7.07 |
| **After Exceptional Items** | | | |
| –Basic & Diluted | | 27.25 | 32.24 |
| Significant Accounting Policies and Notes | 3.01 & 3.02 | | |
| The schedules referred to above form an integral part of the Profit and Loss Account | | | |

As per our report of even date attached

**For Deloitte Haskins & Sells**

Chartered Accountants

**Ganesh Balakrishnan**
Partner

For and on behalf of the Board

**Susanto Banerjee**
Head Finance

**S.Srinivasan**
Director

**B.Nagaraj Goud**
Company Secretary

**Dr.B.Hari Babu**
Chief Operating Officer &
Executive Director

Place  :  Hyderabad
Date   :  August 03, 2011

# CASH FLOW STATEMENT
## For the Year Ended 31st March 2011

₹ Millions

| Particulars | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | |
| **Profit before tax, minority interest, share of associate & exceptional items** | **5,890.43** | **2,806.44** |
| **Adjustments for :** | | |
| Provision for Wealth Tax | 0.05 | 0.09 |
| Depreciation & Amortisation | 1,038.41 | 1,032.78 |
| Profit on sale of current investments | (3.51) | (5.28) |
| Employee Stock Option expense | – | 80.30 |
| Interest Net | 529.16 | 1,179.91 |
| Deferred income | (89.02) | (23.48) |
| Un realized (gain) / loss on account of Exchange Differences | 12.08 | (92.23) |
| (Profit) / Loss on disposal of Assets | 50.27 | (2.35) |
| **Operating profit before Working Capital changes** | **7,427.87** | **4,976.18** |
| **Adjustments for  :** | | |
| Inventories | (3,352.32) | (2,929.49) |
| Sundry Debtors | (707.89) | 199.99 |
| Loans and Advances | (1,540.50) | (1,111.78) |
| Trade Payables and Other Liabilities | 2,173.11 | 3,301.60 |
| **Cash generated from operations** | **4,000.27** | **4,436.50** |
| Direct Taxes paid (net of refund) | (1,691.43) | (1,306.41) |
| Wealth Tax Paid | (0.09) | (0.19) |
| Settlement on restructuring the supply agreement | – | 234.83 |
| **Net cash flow from Operating activities** | **2,308.75** | **3,364.73** |
| | | |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | |
| Purchase of Fixed Assets | (3,688.95) | (3,305.28) |
| Sale Proceeds from Fixed Assets | 1.52 | 14.40 |
| Purchase of current investments | (1,070.15) | (96.66) |
| Proceeds from sale of current investments | 1,073.66 | – |
| Proceeds from Sale of Investment in Subsidiary | 2,410.62 | 2,239.46 |
| Cash paid for acquisition of Subsidiaries | (2,410.62) | – |
| Investment in Associates/subsidiaries | – | (0.02) |
| Interest Received | 31.11 | 86.12 |
| Dividend Income from Current Investments | – | 5.27 |
| **Net cash used in Investing activities** | **(3,652.81)** | **(1,056.71)** |

# CASH FLOW STATEMENT
## For the Year Ended 31st March 2011 (Contd...)

₹ Millions

| Particulars | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **CASH FLOW FROM FINANCING ACTIVITIES** | | |
| Repayment of Sales Tax Deferment | (2.33) | (2.87) |
| Decrease in Term Loans | (196.25) | 125.12 |
| Increase in Bank Borrowings / Other Loans | 691.53 | (1,727.63) |
| Other Loans Recd - from Parent Company | 1,278.77 | – |
| Interest Paid | (649.61) | (1,126.13) |
| Proceeds from Issue of Equity Capital | – | 3.45 |
| Securities Premium Received | – | 190.82 |
| **Net cash from /(used in) Financing activities** | **1,122.11** | **(2,537.24)** |
| Effects of exchange differences on translation of foreign currency cash and cash equivalents | 216.00 | (232.72) |
| **Net Increase / (Decrease) in Cash and Cash equivalents** | **(5.95)** | **(461.94)** |
| Cash and Cash equivalents at the beginning of the year | 240.11 | 702.05 |
| **Cash and Cash equivalents at the end of the year**<br>(Includes restricted balance of ₹ 5.84 Millions)<br>*(31st March 2010 : ₹ 35.47 Millions)* | **234.16** | **240.11** |

As per our report of even date attached
**For Deloitte Haskins & Sells**
Chartered Accountants

For and on behalf of the Board

**Susanto Banerjee**
Head Finance

**S.Srinivasan**
Director

**Ganesh Balakrishnan**
Partner

**B.Nagaraj Goud**
Company Secretary

**Dr.B.Hari Babu**
Chief Operating Officer &
Executive Director

Place : Hyderabad
Date : August 03, 2011

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | Opening | Additions | (Utilisation) | As at 31st March 2011 | As at 31st March 2010 |
|---|---|---|---|---|---|
| **SCHEDULE 1.01** | | | | | |
| **SHARE CAPITAL** | | | | | |
| **Authorised** | | | | | |
| 200,000,000 Equity shares of face value ₹ 2/- each. | | | | 400.00 | 400.00 |
| **Issued, Subscribed and Paidup** | | | | | |
| 156,338,811  Equity shares of ₹ 2/- each fully paid up | | | | | |
| *(31st March 2010 :156,338,811 Equity shares of ₹ 2/- each)* | | | | 312.68 | 312.68 |
| Of the above Equity Shares: | | | | | |
| 151,849,019 shares *(31st March 2010 - 151,461,255)* are held by MP | | | | | |
| aboratories (Mauritius) Ltd, the holding company,   a wholly owned | | | | | |
| subsidiary of Mylan Inc, the Ultimate Holding Company. | | | | | |
| | | | | **312.68** | **312.68** |
| **SCHEDULE 1.02** | | | | | |
| **RESERVES AND SURPLUS** | | | | | |
| Central Subsidy | 6.03 | – | – | 6.03 | 6.03 |
| Securities Premium | 4948.19 | – | – | 4,948.19 | 4,948.19 |
| General Reserve | 568.78 | – | – | 568.78 | 568.78 |
| Investment Allowance Reserve | 0.05 | – | – | 0.05 | 0.05 |
| Revenue Reserves | 350.61 | – | – | 350.61 | 350.61 |
| (as per scheme of Amalgamation) | | | | | |
| Capital Reserve | 810.12 | – | – | 810.12 | 810.12 |
| Cashflow Hedge Account | | | | 487.40 | 332.96 |
| (Refer note 7 of Schedule 3.01) | | | | | |
| Foreign Currency Translation Reserve | | | | 107.06 | 194.70 |
| Profit and Loss Account | | | | 8,889.90 | 4,630.15 |
| | | | | **16,168.14** | **11,841.59** |
| **SCHEDULE 1.03** | | | | | |
| **SECURED LOANS** | | | | | |
| From Banks | | | | | |
| – Term Loans | | | | 1,929.65 | 1,922.57 |
| – Working Capital Loans | | | | 3,472.75 | 4,876.01 |
| | | | | **5,402.40** | **6,798.58** |
| **SCHEDULE 1.04** | | | | | |
| **UNSECURED LOANS** | | | | | |
| Short term loans | | | | | |
| From Banks | | | | 2,072.06 | 330.91 |
| Other Loans | | | | | |
| Sales Tax Deferment | | | | 27.19 | 29.51 |
| Loans from Ultimate Holding Company and fellow subsidiaries | | | | 3,247.98 | 2,115.44 |
| | | | | **5,347.23** | **2,475.86** |
| **SCHEDULE 1.05** | | | | | |
| **GOODWILL ON CONSOLIDATION** | | | | | |
| Goodwill on consolidation - Opening | | | | 1,177.45 | 8,574.53 |
| Add : Exchange fluctuation | | | | 64.87 | – |
| Less : Deconsolidation of Goodwill, net off Exchange fluctuation | | | | | |
| (Refer note 11 of Schedule 3.02) | | | | – | (7,397.08) |
| | | | | **1,242.32** | **1,177.45** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## As at 31st March 2011
Schedule 1.06 : Fixed Assets

₹ Millions

| Description | Gross Block(At Cost) | | | | | Depreciation / Amortisation | | | | | Net Block | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | As at 1st April 2010 | Additions/ Adjustments* | Deletions | Adjustments** | As at 31st March 2011 | As at 1st April 2010 | For the Year | Deletions | Adjustments** | As at 31st March 2011 | As at 31st March 2011 | As at 31st March 2010 |
| **Tangible Assets** | | | | | | | | | | | | |
| Land - Freehold | 396.90 | 66.00 | – | – | 462.90 | – | – | | – | – | 462.90 | 396.90 |
| Land - Leasehold | 76.97 | 505.12 | – | | 582.09 | 11.77 | 4.24 | (2.57) | – | 18.58 | 563.51 | 65.20 |
| Buildings | 2,885.57 | 744.92 | 7.74 | | 3,622.75 | 416.79 | 108.66 | (26.99) | – | 552.44 | 3,070.31 | 2,468.78 |
| Plant & Machinery | 7,181.01 | 1,958.32 | 93.07 | | 9,046.26 | 1,830.50 | 484.48 | (31.13) | – | 2,346.11 | 6,700.15 | 5,350.51 |
| Electrical Equipment | 644.86 | 189.03 | 1.69 | | 832.20 | 213.63 | 47.84 | (9.23) | – | 270.70 | 561.50 | 431.23 |
| Lab Equipment | 1,770.03 | 447.42 | 6.09 | | 2,211.36 | 418.04 | 153.37 | (25.07) | – | 596.48 | 1,614.88 | 1,351.99 |
| Office Equipment | 111.24 | 36.35 | 2.98 | | 144.61 | 53.91 | 11.87 | 0.37 | – | 65.41 | 79.20 | 57.33 |
| Furniture & Fittings | 305.64 | 76.97 | 2.81 | | 379.80 | 113.55 | 39.57 | (3.99) | – | 157.11 | 222.69 | 192.09 |
| Computers | 257.77 | 90.28 | 6.69 | | 341.36 | 151.11 | 36.48 | (0.79) | – | 188.38 | 152.98 | 106.66 |
| Vehicles | 57.88 | 2.61 | 22.24 | | 38.25 | 45.67 | 5.38 | 18.67 | – | 32.38 | 5.87 | 12.21 |
| **Total-Tangible assets** | 13,687.87 | 4,117.02 | 143.31 | – | 17,661.58 | 3,254.97 | 891.89 | (80.73) | – | 4,227.59 | 13,433.99 | 10,432.90 |
| **Intangible Assets** | | | | | | | | | | | | |
| Software | 64.63 | 24.83 | – | | 89.46 | 29.90 | 11.21 | – | – | 41.11 | 48.35 | 34.73 |
| DMFs & Knowhow | 1,507.80 | 13.50 | – | | 1,521.30 | 671.94 | 153.36 | 1.05 | – | 824.25 | 697.05 | 835.86 |
| Patents | 49.04 | 1.09 | – | | 50.13 | 23.19 | 5.01 | – | – | 28.20 | 21.93 | 25.85 |
| Others | 0.04 | – | – | | 0.04 | 0.04 | – | – | – | 0.04 | – | – |
| Trademarks | 20.00 | – | – | | 20.00 | 20.00 | – | – | – | 20.00 | – | – |
| **Total-Intangible Assets** | 1,641.51 | 39.42 | – | – | 1,680.93 | 745.07 | 169.58 | 1.05 | – | 913.60 | 767.33 | 896.44 |
| **Total-Fixed Assets** | 15,329.38 | 4,156.44 | 143.31 | – | 19,342.51 | 4,000.04 | 1,061.47 | (79.68) | – | 5,141.19 | 14,201.32 | 11,329.34 |
| *14,638.12* | *3,454.53* | *145.34* | *(2,617.93)* | *15,329.38* | *4,357.19* | *962.00* | *132.68* | *(1,186.47)* | *4,000.04* | *11,329.34* | *10,280.93* | |

\* Includes transfers interse and exchange differences arising on translation of opening balances of overseas subsidiaries aggregating to ₹ 23.06 Millions ( 31st March 2010 : ₹ 123.92 Millions)

\*\* Includes adjustments on account of deconsolidation of Subsidiaries/Joint Venture and full consolidation of Joint Venture (Refer Note 11 of Schedule 3.02)

Notes:  1)  **Depreciation & Amortisation**

₹ Millions

| | |
|---|---|
| Depreciation & Amortisation on R&D Assets(Refer Schedule 2.06) | 153.62 |
| Depreciation & Amortisation on others | 884.79 |
| | **1,038.41** |
| Exchange Differences arising on translation of opening balances of overseas subsidiaries and transfers interse. | 23.06 |
| **Total** | **1,061.47** |

2)  *Figures in italics relate to the previous year*

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | As at 31st March 2011 | As at 31st March 2010 |
|---|---|---|
| **SCHEDULE 1.07** | | |
| **INVESTMENTS** | | |
| Long Term Investments*-Unquoted (At cost less provision for diminution in value) | | |
|     - In Associates | | |
|         - Explora - Cost of Investment | | |
|         (net of share of post acquisition loss of ₹ 16.58 Millions; | 114.06 | 120.13 |
|         *Previous year : ₹ 10.50 Millions*) | | |
|         - Others | 54.06 | 54.06 |
|     * Refer Note 11 of Schedule 3.02 | **168.12** | **174.19** |
| | | |
| **SCHEDULE 1.08** | | |
| **INVENTORIES** | | |
|     Stores and Spares | 414.95 | 278.97 |
|     Raw Materials | 3,700.52 | 2,322.59 |
|     Work-in-process | 6,164.75 | 4,836.37 |
|     Finished Goods | 1,020.59 | 494.71 |
| | **11,300.81** | **7,932.64** |
| | | |
| **SCHEDULE 1.09** | | |
| **SUNDRY DEBTORS (Unsecured)** | | |
|     Over six months : | | |
|         Considered Good | 999.16 | 420.51 |
|         Considered Doubtful | 79.95 | 63.32 |
|     Others : | | |
|         Considered Good | 5,565.66 | 5,210.28 |
|         Considered Doubtful | – | 33.67 |
| | **6,644.77** | **5,727.78** |
|     Less : Provision for Doubtful Debts | (79.95) | (96.99) |
| | **6,564.82** | **5,630.79** |
|     Of the above : Considered Good | 6,564.82 | 5,630.79 |
|         Considered Doubtful | 79.95 | 96.99 |
| | | |
| **SCHEDULE 1.10** | | |
| **CASH AND BANK BALANCES** | | |
|     Cash and on hand | 1.53 | 1.24 |
|     Balances with banks : | | |
|         Current Accounts including cheques on hand | 230.39 | 207.66 |
|         Deposit Accounts | 2.24 | 31.21 |
| | **234.16** | **240.11** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## As at 31st March 2011

₹ Millions

| Particulars | As at 31st March 2011 | As at 31st March 2010 |
|---|---|---|
| **SCHEDULE 1.11** | | |
| **LOANS AND ADVANCES (Unsecured)** | | |
| Interest Accrued on Investments | 2.14 | 2.14 |
| Advances - recoverable in cash or in kind for value to be received | | |
| – Supplies / Services | 195.49 | 87.03 |
| – Others | 1,448.73 | 777.36 |
| Cashflow Hedge Asset (Refer note 7 of Schedule 3.01) | 474.18 | 332.70 |
| Loan to Fellow subsidiary | – | 167.80 |
| Advance Tax including Tax Deducted at Source (net of provisions) | 182.27 | 74.57 |
| MAT Credit Receivable | 15.76 | 15.76 |
| Balance with Central Excise & Customs | 243.85 | 285.28 |
| Deposits - Others | 125.49 | 71.50 |
| Prepaid Expenses | 105.57 | 91.11 |
| | 2,793.48 | 1,905.25 |
| Less : Provision for Doubtful Advances | (12.45) | (12.72) |
| | **2,781.03** | **1,892.53** |
| Of the above : Considered Good | 2,781.03 | 1,892.53 |
| Considered Doubtful | 12.45 | 12.72 |
| | **2,793.48** | **1,905.25** |
| | | |
| **SCHEDULE 1.12** | | |
| **CURRENT LIABILITIES** | | |
| Sundry Creditors : | | |
| Dues to others | | |
| – For Goods & Services | 5,486.89 | 3,966.48 |
| – For Capital Works | 257.00 | 167.21 |
| – Others | 809.95 | 577.52 |
| Employee Benefits | 275.55 | 175.00 |
| Deferred Income | 131.57 | 227.16 |
| Advances from Customers | 103.83 | 75.14 |
| Interest accured but not due on loans | 71.05 | 49.09 |
| Liability towards Investor Education and Protection Fund under Section 205 C of the Companies Act,1956 | | |
| Not due - Unpaid Dividends | 5.82 | 6.70 |
| Other Liabilities | 178.06 | 209.17 |
| | **7,319.72** | **5,453.47** |
| | | |
| **SCHEDULE 1.13** | | |
| **PROVISIONS** | | |
| Income Tax (net of advance tax) | 134.17 | 188.42 |
| Others (including Employee Benefits) | 118.49 | 75.09 |
| | **252.66** | **263.51** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **SCHEDULE 2.01** | | |
| **OTHER INCOME** | | |
| Interest on Bank and other accounts | 10.35 | 24.63 |
| Dividend from Current Investments | 3.51 | 5.28 |
| Miscellaneous Income | 303.88 | 96.32 |
| Profit on Sale of Fixed Assets (Net) | – | 2.35 |
| Exchange Difference (Net) | 98.38 | – |
| | **416.12** | **128.58** |
| | | |
| **SCHEDULE 2.02** | | |
| **MATERIALS CONSUMED** | | |
| Raw Materials | 16,143.50 | 11,644.52 |
| Packing Material | 687.66 | 353.62 |
| Purchase of Finished Goods for Resale | 784.82 | 2,376.50 |
| | **17,615.98** | **14,374.64** |
| **Increase in Stock** | | |
| **Closing Stock** | | |
| Work-in-process | 6,164.75 | 4,836.37 |
| Finished Goods | 1,020.59 | 494.71 |
| | **7,185.34** | **5,331.08** |
| **Opening Stock** | | |
| Work-in-process | 4,836.37 | 2,701.94 |
| Finished Goods | 494.71 | 1,468.06 |
| | **5,331.08** | **4,170.00** |
| | **(1,854.26)** | **(1,161.08)** |
| | **15,761.72** | **13,213.56** |
| | | |
| **SCHEDULE 2.03** | | |
| **MANUFACTURING EXPENSES** | | |
| Stores, Spares & Consumables | 926.05 | 615.64 |
| Power & Fuel | 1,040.59 | 859.05 |
| Repairs & Maintenance | | |
| – Plant & Machinery | 103.42 | 83.39 |
| – Buildings | 63.13 | 67.60 |
| – Others | 202.01 | 144.24 |
| Processing Charges | 285.38 | 696.77 |
| Effluent Treatment Charges | 168.28 | 109.32 |
| Lease Rental Charges - Factory & Others | 13.58 | – |
| Less : Expenses included under R & D Others | (179.32) | (209.08) |
| | **2,623.12** | **2,366.93** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---|---|
| **SCHEDULE 2.04** | | |
| **PERSONNEL COST** | | |
| Salaries, Wages & Bonus | 1,895.30 | 2,199.14 |
| Contribution to Provident and other funds | 76.82 | 53.47 |
| Staff welfare | 305.18 | 298.71 |
| Gratuity, Superannuation etc., | 105.91 | 73.54 |
| Less : Expenses Capitalised towards capital projects | (21.84) | (15.06) |
| | **2,361.37** | **2,609.80** |
| | | |
| **SCHEDULE 2.05** | | |
| **ADMINISTRATIVE, SELLING & OTHER EXPENSES** | | |
| Rent | 58.78 | 111.60 |
| Insurance | 109.98 | 76.38 |
| Office Maintenance | 61.60 | 77.71 |
| Rates & Taxes | 27.50 | 37.81 |
| Printing & Stationary | 43.80 | 42.98 |
| Communication | 40.86 | 49.20 |
| Travelling & Conveyance | 99.26 | 103.99 |
| Legal & Professional fee | 123.88 | 399.73 |
| General Expenses | 20.09 | 140.38 |
| Bank Charges | 38.27 | 53.98 |
| ECGC Premium | 35.96 | 36.23 |
| Commission & Selling expenses | 483.01 | 514.10 |
| Carriage Outward | 698.22 | 406.53 |
| Directors' Sitting fee | – | 0.24 |
| Directors' Remuneration | 39.30 | 22.14 |
| Auditors' Remuneration | 17.27 | 38.36 |
| Recruitment Expenses | 25.84 | 15.86 |
| Bad / Doubtful Debts & Advances (net) | 29.47 | 6.60 |
| Loss on Retirement / Disposal of fixed asset (net) | 50.27 | – |
| Exchange Differences (net) | – | 151.52 |
| | **2,003.36** | **2,285.34** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## For the Year Ended 31st March 2011

₹ Millions

| | Year Ended 31st March 2011 | Year Ended 31st March 2010 |
|---|---:|---:|
| **SCHEDULE 2.06** | | |
| **RESEARCH & DEVELOPMENT EXPENDITURE** | | |
| Raw Materials | 821.19 | 935.54 |
| Salaries & Wages | 661.48 | 539.04 |
| Depreciation & Amortisation | 153.62 | 214.83 |
| Others | 906.88 | 918.78 |
| | **2,543.17** | **2,608.19** |
| | | |
| **SCHEDULE 2.07** | | |
| **INTEREST** | | |
| On Term Loans | 86.83 | 669.17 |
| On Working Capital Loans | 165.94 | 147.03 |
| Others | 296.41 | 406.47 |
| Less : Interest Capitalised | (9.67) | (18.14) |
| | **539.51** | **1,204.53** |
| | | |
| **SCHEDULE 2.08** | | |
| **TAX EXPENSE** | | |
| Income Tax for the year | | |
| – Current Tax | 1,499.57 | 1,126.71 |
| – Deferred Tax | 204.03 | 207.65 |
| – Adjustment relating to MAT Credit | – | (1.46) |
| | **1,703.60** | **1,332.90** |
| Tax relating to previous years | | |
| – Current Tax | 30.00 | 13.50 |
| | **1,733.60** | **1,346.40** |

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS

**SCHEDULE: 3.01**

**SIGNIFICANT ACCOUNTING POLICIES**

**1.   Accounting Convention**

The consolidated financial statements are prepared under the historical cost convention on accrual basis in accordance with accounting principles generally accepted in India and as per the applicable accounting standards notified by the Companies (Accounting Standards) Rules, 2006.

**2.   Fixed Assets**

Fixed Assets are stated at cost less depreciation. Cost includes installation and expenditure during construction, including freight, insurance, borrowing costs and incidental expenses relating to acquisition. Premium on leasehold land is amortised over the period of the lease. Depreciation on fixed assets is provided on straight-line method as per the rates and in the manner prescribed in Schedule XIV to the Companies Act, 1956, except in respect of the following where the rates applied by the company are higher than Schedule XIV rates:

| Office Equipments | 10 % & 33.33% |
|---|---|
| Vehicles | 20 % |
| Interiors in leased office premises | 20 % |
| Furniture & Fittings | 8.33 % |

The fixed assets of some of the subsidiaries are depreciated on straight line method using the following rates such that the related assets are depreciated over their economical useful lives.

| Buildings | 3.34 to 10 % |
|---|---|
| Plant, Machinery and Equipment | 5.28 to 33.33% |
| Furniture and Vehicles | 6.33 to 33.33 % |

**Intangible Assets**

Intangible Assets are stated at cost less amortisation. These are amortised on a straight line basis using the following rates such that the related assets are depreciated over their economical useful lives.

| Drug Master Files(DMFs), Patents and Registration files | 10 % |
|---|---|
| Registration expenses | 20% |
| Software | 16.21% to 50% |
| Non compete fee | 10 % |

**3.   Investments**

Investments are stated at cost of acquisition. Provision for diminution in value of long-term investments, other than

temporary, is made in the accounts. Current investments are valued at cost or fair value whichever is lower.

**4.   Inventories**

Raw materials, Stores & Spares and Work-in-process are valued at cost using weighted average cost method. Inventories are valued at cost or net realizable value whichever is lower.

**5.   Research & Development (R&D)**

Revenue expenditure (including depreciation) on R&D is charged to revenue in the year in which it is incurred. Capital expenditure, if any, on R&D is added to fixed assets and depreciated/amortized over the economic useful life of the assets.

**6.   Employee Benefits**

Liability for employee benefits, both short term and long term, for present and past services which are due as per the terms of the employment are recorded in accordance with the Accounting Standard (AS) 15 "Employee Benefits" notified by the Companies (Accounting Standards) Rules, 2006.

In respect of certain overseas subsidiaries, contributions payable under employee social security schemes which are defined contribution schemes, are charged to the profit and loss account.

**7.   Foreign Exchange Transactions**

Transactions in foreign currencies are translated at the exchange rates prevailing on the dates of transactions and in case of purchase of materials and sale of goods, the exchange gains/losses on settlements during the year, are charged to Profit and Loss Account.

Monetary assets and liabilities denominated in foreign currencies are translated at the rates prevailing on the date of Balance sheet. Exchange gains/losses including those relating to fixed assets are dealt with in the Profit and Loss Account.

Premium or discount on the forward contracts is amortised over the life of such contracts and is recognised as income or expense.

The financial statements of subsidiaries and joint ventures are consolidated using the following conversion rates into Indian rupees:

a)   All assets and liabilities, both monetary and non monetary are translated at the closing rates.

b)   All revenue and expenditure items are translated using the average rates for the period of consolidation.

c)   The resulting net exchange difference is carried in the "Foreign Currency Translation Reserve Account".

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS

**SCHEDULE: 3.01**
**Significant Accounting Policies (Contd...)**

d)  Contingent liabilities are translated using the closing rates.

**Derivative Instruments and Hedge Accounting**

The Company uses foreign currency forward contracts to hedge its risks associated with foreign currency fluctuations relating to certain firm commitments and forecasted transactions. The Company designates these as cash flow hedges.

The use of foreign currency forward contracts is governed by the Company's policies approved by the board of directors, which provide written principles on the use of such financial derivatives consistent with the Company's risk management strategy. The Company does not use derivative financial instruments for speculative purposes.

Foreign currency forward contract derivative instruments are initially measured at fair value, and are re-measured at subsequent reporting dates. Changes in the fair value of these derivatives that are designated and effective as hedges of future cash flows are recognised directly in Cash Flow Hedge Account in Reserves & Surplus and the ineffective portion is recognized immediately in profit and loss account.

Changes in the fair value of derivative financial instruments that do not qualify for hedge accounting are recognized in profit and loss account as they arise.

Hedge accounting is discontinued when the hedging instrument expires or is sold, terminated, or exercised, or no longer qualifies for hedge accounting. At that time for forecasted transactions, any cumulative gain or loss on the hedging instrument recognised in Cash Flow Hedge Account in Reserves & Surplus is retained there until the forecasted transaction occurs. If a hedged transaction is no longer expected to occur, the net cumulative gain or loss recognised in Cash Flow Hedge Account in Reserves & Surplus is transferred to profit and loss account for the year.

**8.  Income Tax Expense**

Current tax expense is calculated in accordance with the applicable tax regulations of the respective country for the entities.

Deferred tax is accounted for by computing the tax effect of timing differences, which arise during the year and reverse in subsequent periods. Deferred Tax assets on accumulated losses and unabsorbed depreciation are recognized only to the extent that there is virtual certainty of realization of such assets in future.

**9.  Revenue Recognition**

a)  Revenue from sale of goods is recognised when significant risks and rewards in respect of ownership of products are transferred by the company.

b)  Sales are inclusive of Excise duty, VAT/Sales Tax and exchange difference on sales transactions.

c)  Export incentives under the Duty Entitlement Pass Book Scheme, Focus Market Scheme and Market Linked Focus Product Scheme are recognized on accrual basis.

d)  In respect of product development services, revenue is recognized on accrual basis as the services are rendered.

**10.  Employee Stock Option Schemes**

The Company accounts for compensation expense under the Employee Stock Option schemes using the intrinsic value method as per the Guidance Note "Accounting for Employee Share-based Payments" issued by the Institute of Chartered Accountants of India. The difference between the fair value and the exercise price as at the date of the grant is treated as compensation expense and charged over the vesting period.

The Ultimate holding Company stock options to employees are recharged to the Company, at the fair value of the shares underlying the options, estimated using the Black-Scholes option pricing model.

**11.  Leases**

Leases that do not transfer substantially all of the risks and rewards of ownership are classified as operating leases. Lease payments under an operating lease are recognized as expense in the statement of profit and loss on a straight line basis over the lease term.

**12.  Borrowing Costs**

Borrowing costs that are attributable to the acquisition or construction of qualifying assets are capitalized till the date the assets are put to use. All other borrowing costs are charged to revenue.

**13.  Provisions and contingent liabilities**

Provisions involving substantial degree of estimation in measurement are recognized when there is a present obligation as a result of past events and if it is probable that these liabilities can be properly estimated at the period end. Contingent liabilities are not recognized but are disclosed in the notes as an item where, substantial estimation is dependent on the happening of another event which cannot be adequately judged during the period end.

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS

**14.    Earning Per Share**

The basic earning per share ("EPS") is calculated by dividing the Profit/ (Loss) after Tax after Minority Interest by the weighted average number of Equity Shares outstanding. The diluted EPS is calculated after adjusting the weighted average number of Equity Shares to give effect to the potential Equity Shares on the Stock Options outstanding.

**15.    Goodwill**

Goodwill on acquisition is tested for impairment annually and where the recoverable amount is less than the carrying value of the related investment, such reduction is recorded as an impairment loss.

**SCHEDULE: 3.02**
**Notes to the Balance Sheet & Profit and Loss Account**

MP Laboratories (Mauritius) Ltd is the Holding Company and Mylan Inc USA is the Ultimate Holding Company of Matrix Laboratories Limited.

**1.    Principles of Consolidation:**

The Consolidated Financial Statements relate to Matrix Laboratories Limited ("the Company") and its Subsidiary Companies, Joint ventures and Associates.

The Consolidated Financial Statements have been prepared on the following basis:

❖    The financial statements of the Company and its subsidiary companies have been combined on a line-by-line basis by adding together the book values of like items of assets, liabilities, income and expenses, after eliminating intra-group balances, intra-group transactions and the resulting unrealized profits or losses as per Accounting Standard 21 – Consolidated Financial Statements notified by the Companies (Accounting Standards) Rules, 2006.

❖    In case of foreign subsidiaries, all assets and liabilities, both monetary and non monetary are translated at the closing rates. All revenue and expenditure items are translated using the average rates for the period of consolidation. The resulting net exchange difference is carried in the "Foreign Currency Translation Reserve Account".

❖    Investments in Associate Companies have been accounted under the Equity Method as per Accounting Standard 23 – Accounting for Investment in Associates in Consolidated Financial Statements notified by the Companies (Accounting Standards) Rules, 2006.

❖    Interests in Joint Ventures have been accounted by using the proportionate consolidation method as per Accounting Standard 27 – Financial Reporting of Interests in Joint Ventures notified by the Companies (Accounting Standards) Rules, 2006.

❖    The financial statements of subsidiaries, joint ventures and associates used in the consolidation are drawn up to the same reporting date as that of the Company i.e. 31st March, 2011 except for subsidiaries/ joint ventures which have been deconsolidated. (Refer Note 11 of Schedule 3.02).

❖    The excess of cost to the company, of its investments in subsidiaries and joint venture over company's portion of equity, is recognized in the financial statements as Goodwill.

❖    The excess of company's portion of equity of the subsidiaries and joint venture over the acquisition date over its cost of investment is treated as capital reserve.

❖    Minority interest in the net assets of consolidated subsidiaries consists of:

a)    The amount of equity attributable to minorities at the date on which investment in a subsidiary is made; and

b)    The minorities' share of movements in equity since the date the parent / subsidiary relationship came into existence.

❖    Minority Interest's share of net profit for the year, of consolidated subsidiaries, is identified and adjusted against the profit after tax of the group.

**2.**    The subsidiaries, Joint Ventures and Associates (which along with Matrix Laboratories Limited, the parent, constitutes the "Group") considered in the preparation of these consolidated financial statements are:

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
### SCHEDULE: 3.02
### Notes to the Balance Sheet & Profit and Loss Account (Contd.....)

**Subsidiaries**

| Sl No | Name | Country of Incorporation | Percentage of Ownership interest | |
|---|---|---|---|---|
| | | | 31st March, 2011 | 31st March, 2010 |
| | **Subsidiaries of Matrix Laboratories Limited, India** | | | |
| 1 | Concord Biotech Limited [1] | | – | – |
| 2 | Astrix Laboratories Limited [2] | India | 50% | 50% |
| 3 | Matrix Laboratories (Singapore) Pte Limited [3] | Singapore | 100% | |
| 4 | Matrix Laboratories BV [3] | Netherlands | – | 100% |
| | **Subsidiaries of Matrix Laboratories BV [3]** | | | |
| 5 | Matrix Laboratories Inc [3] | USA | – | 100% |
| 6 | Matrix Laboratories (Singapore) Pte Limited [3] | Singapore | – | 100% |
| 7 | Matrix Laboratories BVBA [3], [6] & [7] | Belgium | – | 39.99% |
| | **Subsidiaries of Matrix Laboratories (Singapore) Pte Limited [3]** | | | |
| 8 | Matrix Laboratories Inc [3] | USA | 100% | – |
| 9 | Matrix Pharma Group (Xiamen) Limited [3] | Peoples Republic of China | 100% | 100% |
| | **Subsidiaries of Matrix Pharma Group (Xiamen) Limited [3] & [4]** | | | |
| 10 | Jiangsu Matrix Pharmaceutical Chemical Company Limited [5] | Peoples Republic of China | 100% | 100% |
| 11 | Mchem Research & Development Company Limited [6] | Peoples Republic of China | 100% | 100% |
| 12 | Shanghai Fine Source Company Limited [7] | Peoples Republic of China | 100% | 100% |
| 13 | Matrix Laboratories (Xiamen) Limited | Peoples Republic of China | 98% | 98% |
| | **Subsidiaries of Matrix Laboratories (Xiamen) Limited** | | | |
| 14 | Xiamen Beacon Pharmaceutical Manufacturing Company Limited | Peoples Republic of China | 100% | 100% |
| | **Subsidiaries of Matrix Laboratories BVBA [3], [8] & [9]** | | | |
| 15 | Docpharma BVBA [8] & [10] | Belgium | – | 39.99% |
| | **Subsidiaries of Docpharma BVBA [3], [8] & [10]** | | | |
| 16 | Aktupharma NV [8] | Belgium | – | 39.99% |
| 17 | Nutripharma NV [8] | Belgium | – | 39.99% |
| 18. | Docpharma Luxembourg – SARL [8] | Luxemburg | – | 39.99% |
| 19. | Servipharma SA [8] | Luxemburg | – | 39.99% |
| 20. | Apothecon BV [8] | Netherlands | – | 39.99% |
| 21. | A Pharma BV [8] | Netherlands | – | 39.99% |
| 22. | DAA Pharma SA [8] | Switzerland | – | 39.99% |
| 23. | Farma 1 SARL [8] | Italy | – | 39.99% |
| 24. | DCI Pharma SA [8] | France | – | 39.99% |
| 25. | Hospithera SA [8] | Belgium | – | 39.99% |
| 26. | AB Medical PRS BV [8] | Netherlands | – | 39.99% |

[1]   Investment in Concord Biotech Limited has been sold on 4th December 2009. Refer Note 11 (b) of Schedule 3.02.

[2]   The Astrix Laboratories Limited ("Astrix") and Fine Chemicals Corporation (Pty) Limited ("FCC") joint venture agreements were terminated with effect from 31st May, 2009. With effect from 1st June, 2009, the financial statements of Astrix are being consolidated line by line by Matrix as the composition of Board of Directors of Astrix is under the 'control' of Matrix. Refer Note 11 (a) of Schedule 3.02.

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## SCHEDULE: 3.02
### Notes to the Balance Sheet & Profit and Loss Account (Contd...)

(3)  On 17th September 2010, the following sale/purchase of investments have taken place simultaneously: (refer note 11(d) of Schedule 3.02)

- Investment in Matrix Laboratories Inc has been sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories (Singapore) Pte Ltd

- Investment in Matrix Laboratories (Singapore) Pte Ltd, along with investments in Matrix Laboratories Inc and Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries, have been sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories Ltd

- Investment in Matrix Laboratories BV, Netherlands, along with investments in Matrix Laboratories BVBA and its step down subsidiaries, have been sold by Matrix Laboratories Ltd to Mylan Luxembourg 2 Sarl.

Refer Note 11 (d) of Schedule 3.02.

(4)  Shareholding in step down subsidiaries of Matrix Pharma Group (Xiamen) Ltd reflects the effective holding interest of Matrix Laboratories (Singapore) Pte Ltd.

(5)  Shareholding in Jiangsu Matrix Pharmaceutical Chemical Co. Ltd increased from 95% to 100% during the year 2009-10 consequent upon acquisition of minority interest.

(6)  Shareholding in Matrix Laboratories (Xiamen) Limited increased from 93% to 98% during the year 2009-10 consequent upon additional investment in Equity by Matrix Laboratories (Singapore) Ptd Ltd.

(7)  Shanghai Fine Source Company Ltd. has been liquidated on March 16th, 2011.

(8)  As of 29th December, 2009, Matrix Laboratories BV, Netherlands shareholding in Matrix Laboratories NV – Belgium and its step down subsidiaries came down from 100% to 39.99%. This is due to conversion of a portion of the Debt held by the Ultimate Holding Company and a fellow subsidiary to Equity. Refer Note 11 (c) of Schedule 3.02.

(9)  Matrix Laboratories BVBA was formerly known as Matrix Laboratories NV

(10)  Docpharma BVBA was formerly known as Docpharma NV

**Joint Ventures**

Refer Note 11 (a) of Schedule 3.02.

**Associates**

| Name | Country of Incorporation | % of Interest | |
|---|---|---|---|
| | | 31st March, 2011 | 31st March, 2010 |
| Explora SA | Switzerland | 23.45% | 23.45% |

3.  Matrix Laboratories Limited became a subsidiary of MP Laboratories (Mauritius) Limited effective 8th January, 2007. The ultimate holding company is Mylan Inc., (USA).

The equity shares of the Company were delisted from the Bombay Stock Exchange (BSE) and National Stock Exchange of India Limited (NSE) in accordance with the Securities and Exchange Board of India (Delisting of Securities) Guidelines, 2003 with effect from 21st August, 2009.

As part of the process for delisting of the Equity shares of the Company, the employee stock option plans (ESOP plans) have been modified, to provide for immediate vesting of outstanding stock options and revision of exercise price. Further the employees' right to purchase the equity shares from the Company was substituted with the right to purchase equity shares from Matrix ESOP Trust. Consequent to the modifications to the ESOP plans a total charge of ₹ 80.30 Millions was recorded under personnel cost during 2009-10.

The employees of the Company have been granted stock options (including restricted shares/units) of the ultimate holding company, Mylan Inc, USA (Mylan). The options are managed and administered by Mylan and are granted under a plan approved by its shareholders. Stock option awards are granted at the fair value of the shares underlying the options at the date of the grant, estimated using the Black-Scholes option pricing model. Stock options generally become exercisable over periods ranging from three to four years and generally expire in ten years.

# SCHEDULES TO THE CONSOLIDATED ACCOUNTS
## SCHEDULE: 3.02
### Notes to the Balance Sheet & Profit and Loss Account (Contd...)

As per an arrangement with Mylan, the cost pertaining to stock options granted to employees of the Company, is recharged to the Company, based on the amount derived from audited financial statements of ultimate holding Company and consequently no other details are disclosed as per Guidance Note on Employee Share Based payment. During 2010-11, an amount of ₹ 33.80 million is recorded as compensation cost in the books of the Company.

4. **Joint Ventures considered for consolidation:**

The aggregate amount of assets, liabilities, income and expenses related to the Group's share in the Joint Ventures included in the consolidated financial statements are as under:

₹ Millions

| Particulars | Astrix Laboratories Limited* | | Fine Chemical Corporation (Proprietary) Ltd.* | |
|---|---|---|---|---|
| Country of Incorporation | India | | South Africa | |
| Percentage of holding | 50% | 50% | – | – |
| | **2010-11** | **2009-10** | **2010-11** | **2009-10** |
| Assets | – | – | – | – |
| Liabilities | – | – | – | – |
| Income | – | 492.50 | – | 103.68 |
| Expenditure | – | 431.61 | – | 92.63 |
| Contingent Liabilities | – | – | – | – |
| Capital Commitments | – | – | – | – |

* Joint Venture upto 31st May, 2009.

The Astrix Laboratories Limited ("Astrix") and Fine Chemicals Corporation (Pty) Limited ("FCC") joint venture agreements were terminated with effect from 31st May, 2009. With effect from 1st June, 2009, the financial statements of Astrix are being consolidated line by line by Matrix as the composition of Board of Directors of Astrix is under the 'control' of Matrix. Refer Note 11 (a) of Schedule 3.02.

5. **Key Management Personnel**

**Mr.S.Srinivasan** – Managing Director & Chief Executive Officer

**Dr.B.Hari Babu** – Chief Operating Officer & Executive Director

# SCHEDULES TO THE ACCOUNTS

## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

6.  Related Party Transactions:

The transactions with related parties are given below. The transactions with subsidiaries are eliminated on consolidation.

₹ Millions

| Transactions / Balances | Ultimate Holding Company | | Holding Company | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Sales** | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | 472.02 | 207.20 | – | – | – | – |
| Apothecon BV | – | – | – | – | 2.80 | – | – | 2.87 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | 858.52 | 285.23 | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | 13.09 | – | – | – | – |
| Mylan Pharmaceuticals Inc. | – | – | – | – | 1,339.82 | 1,048.21 | – | – | – | – |
| Mylan GMBH | – | – | – | – | 2,884.63 | – | – | – | – | – |
| Mylan Pharmaceuticals SL | – | – | – | – | 1.03 | – | – | – | – | – |
| Mylan SAS | – | – | – | – | - | 3.02 | – | – | – | – |
| Mylan Seiyaku Ltd | – | – | – | – | 3.13 | – | – | – | – | – |
| Mylan New Zealand Limited | – | – | – | – | 74.46 | – | – | – | – | – |
| Mylan Pharmaceuticals ULC | – | – | – | – | 216.48 | 239.11 | – | – | – | – |
| **Sale of Dosier/Product development** | | | | | | | | | | |
| Mylan Pharmaceuticals Inc. | – | – | – | – | 2,394.89 | 2,043.49 | – | – | – | – |
| Mylan Inc | – | 197.90 | – | – | - | – | – | – | – | – |
| **Other Revenue** | | | | | | | | | | |
| Mylan Pharmaceuticals Inc | – | – | – | – | 3.01 | – | – | – | – | – |
| **Interest Paid** | | | | | | | | | | |
| MP Laboratories (Mauritius) Ltd | – | – | 99.07 | 65.21 | - | – | – | – | – | – |
| **Income Including Management Fee** | | | | | | | | | | |
| Mylan India Pvt Ltd | – | – | – | – | 8.41 | 8.62 | – | – | – | – |
| **Purchases** | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | - | 19.53 | – | – | – | – |

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

₹ Millions

| Transactions / Balances | Ultimate Holding Company | | Holding Company | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| Mylan (UK) Ltd | – | – | – | – | – | 36.93 | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | – | 7.74 | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | 28.15 | 93.07 | – | – | – | – |
| Mylan Technoloies Inc | – | – | – | – | – | 0.60 | – | – | – | – |
| Mylan Pharmaceuticals Inc. | – | – | – | – | – | 40.50 | – | – | – | – |
| **Remuneration** | | | | | | | | | | |
| S.Srinivasan | – | – | – | – | – | – | – | – | 20.33 | 15.85 |
| Dr.B.Hari Babu | – | – | – | – | – | – | – | – | 18.97 | 5.67 |
| **Reimbursement of Expenses for Services** | | | | | | | | | | |
| **Rendered (net)** | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | – | 0.20 | – | – | – | – |
| Docpharma BVBA | – | – | – | – | – | – | – | 5.06 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | – | (2.23) | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | 2.89 | 2.58 | – | – | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | 0.22 | 5.08 | – | – | – | – | – | – |
| Mylan Technologies Inc | – | – | – | – | (2.30) | – | – | – | – | – |
| Mylan Pharmaceuticals ULC | – | – | – | – | (6.20) | – | – | – | – | – |
| Mylan (UK) Ltd | – | – | – | – | (1.72) | – | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | (38.88) | (16.55) | – | – | – | – |
| Mylan Inc. | (73.58) | – | – | – | – | – | – | – | – | – |
| Mylan New Zealand Ltd | – | (22.25) | – | – | – | – | – | – | – | – |
| **Purchase Consideration (net of liabilities)** | | | | | | | | | | |
| Mylan India Pvt Ltd | – | – | – | – | 330.00 | – | – | – | – | – |
| **Loan From** | | | | | | | | | | |
| MP Laboratories (Mauritius) Ltd | – | – | 892.83 | 461.37 | – | – | – | – | – | – |
| **Investments in Equity** | | | | | | | | | | |
| Astrix Laboratories Ltd | – | – | – | – | – | – | – | 0.01 | – | – |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

₹ Millions

| Transactions / Balances | Ultimate Holding Company | | Holding Company | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Balances Outstanding Advances & Loans Receivable** | | | | | | | | | | |
| Alphapharm Pty Ltd | – | – | – | – | 35.79 | 45.36 | – | – | – | – |
| Aprobecon BV | – | – | – | – | – | – | – | 2.81 | – | – |
| Docpharma BVBA | – | – | – | – | – | – | – | 19.79 | – | – |
| Gerard Laboratories Ltd | – | – | – | – | 182.52 | 76.74 | – | – | – | – |
| Matrix Laboratories BVBA | – | – | – | – | – | – | – | 2.82 | – | – |
| MP Laboratories (Mauritius) Ltd | – | – | – | 4.77 | – | – | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | 35.70 | 68.66 | – | – | – | – |
| Myaln India Pvt Ltd | – | – | – | – | 5.05 | 0.71 | – | – | – | – |
| Mylan Inc. | 7.09 | 13.86 | – | – | – | | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | 493.03 | 609.70 | – | – | – | – |
| Mylan GMBH | – | – | – | – | 12.53 | – | – | – | – | – |
| Mylan New Zealand Ltd | – | – | – | – | 19.85 | | – | – | – | – |
| **Balances Outstanding Payable** | | | | | | | | | | |
| Docpharma BVBA | – | – | – | – | – | – | – | (5.71) | – | – |
| Mylan (UK) Ltd | – | – | – | – | (1.52) | (6.25) | – | – | – | – |
| Mylan Pharmaceutical ULC | – | – | – | – | (5.64) | (5.78) | – | – | – | – |
| Mylan India Pvt Ltd | – | – | – | – | – | (5.69) | – | – | – | – |
| Mylan Inc. | (100.01) | (23.53) | – | – | (17.00) | (21.88) | – | – | – | – |
| Mylan Pharmaceuticals Inc | – | – | – | – | (17.00) | (21.88) | – | – | – | – |
| Mylan Technoloties Inc | – | – | – | – | (0.59) | (0.15) | – | – | – | – |
| **Other Receivables/(Payables)** | | | | | | | | | | |
| MP Laboratories (Mauritius) Ltd | – | – | (2,416.98) | (1,358.52) | – | – | – | – | – | – |

73

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

₹ Millions

| Transactions/ Balances | Ultimate Holding Company | | Holding Company | | Fellow Subsidiaries | | Associates & Joint Ventures | | Key Management Personnel and their relatives | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 | 2010-11 | 2009-10 |
| **Subsidiaries and Joint Ventures** | | | | | | | | | | |
| Matrix Laboratories Inc sales to Mylan Pharmaceuticals Inc. | - | - | - | - | 698.72 | 689.10 | - | - | - | - |
| Matrix Laboratories Inc sales to Mylan Inc. | 66.94 | 528.73 | - | - | - | - | - | - | - | - |
| Matrix Laboratories Inc sales to Mylan Technologies | - | - | - | - | 4.51 | - | - | - | - | - |
| Matrix Laboratories BV – interest Expense to Mylan luxemberg sarl2 | - | - | - | - | 3.73 | 15.03 | - | - | - | - |
| Matrix Pharma Group, China sales to Astrix Laboratories Ltd | - | - | - | - | - | - | - | 109.66 | - | - |
| Matrix Pharma Group, China Purchases from Astrix Laboratories Ltd | - | - | - | - | - | - | - | 1.71 | - | - |
| Expenses reimbursement by Mylan Inc to Docpharma BVBA | - | (27.01) | - | - | - | - | - | - | - | - |
| Docpharma BVBA Interest expense to Mylan luxemberg sarl2 | - | - | - | - | - | 505.65 | - | - | - | - |
| Matrix Pharma Group,China Interest expense to Astrix Laboratories Ltd | - | - | - | - | - | - | - | 0.06 | - | - |
| Interest expense of Matrix Laboratories (Singapore) Pte Ltd on loan from Mylan luxemberg sarl2 | - | - | - | - | 12.72 | 5.80 | - | - | - | - |
| Interest income by Matrix Laboratories BV on Deposit with Mylan luxemberg sarl2 | - | - | - | - | (0.12) | (0.09) | - | - | - | - |
| Matrix Laboratories BV Interest expense on Loan taken from Docpharma BVBA | - | - | - | - | - | - | - | 0.95 | - | - |
| Matrix Inc (payable)/ Receivable to Mylan Pharmaceuticals Inc. | - | - | - | - | 122.45 | 53.42 | - | - | - | - |
| Matrix Inc (payable)/receivable from Mylan Inc | - | 102.85 | - | - | - | - | - | - | - | - |
| Loan from Mylan luxemberg sarl 2 to Matrix Laboratories (Singapore) Pte Ltd | - | - | - | - | (13.84) | (595.59) | - | - | - | - |
| Matrix Laboratories (Singapore) Pte Ltd Interest payable on loan from Mylan luxemberg sarl2 | - | - | - | - | (0.15) | (5.59) | - | - | - | - |
| Matrix Laboratories BV Deposit with Mylan luxemberg sarl2 | - | - | - | - | - | 167.72 | - | - | - | - |
| Interest Receivable by Matrix Laboratories BV on Deposit with Mylan luxemberg sarl2 | - | - | - | - | - | 0.08 | - | - | - | - |
| Matrix Laboratories BV Loan payable to Docpharma BVBA | - | - | - | - | - | - | - | 177.65 | - | - |
| Matrix Laboratories BV interest on loan payable to Docpharma BVBA | - | - | - | - | - | - | - | 3.74 | - | - |
| Interest expense levied by Astrix Laboratories Ltd on Matrix Laboratories Ltd | - | - | - | - | - | - | - | 1.39 | - | - |
| Expenses reimbursed by Mylan Inc to Matrix Pharma Group, China | 6.39 | 5.72 | - | - | - | - | - | - | - | - |
| Other receivables of Matrix Pharma Group, China from Mylan Inc | 3.01 | 4.30 | - | - | - | - | - | - | - | - |
| Loan from Mylan Luxemberg sarl2 to Matrix Pharma Group (Xiamen) Ltd. | - | - | - | - | (178.35) | - | - | - | - | - |
| Loan from Mylan Luxemberg sarl2 to Matrix Laboratories (Xiamen) Ltd. | - | - | - | - | (682.19) | - | - | - | - | - |
| Interest Payable by Matrix Pharma Group (Xiamen) Ltd to Mylan Luxemberg sarl2 | - | - | - | - | (1.80) | - | - | - | - | - |
| Interest Payable by Matrix Laboratories (Xiamen) Ltd to Mylan Luxemberg sarl2 | - | - | - | - | (4.25) | - | - | - | - | - |
| Matrix Pharma Group (Xiamen) Ltd Interest expense on loan from Mylan luxemberg sarl2 | - | - | - | - | 2.19 | - | - | - | - | - |
| Matrix Laboratories (Xiamen) Ltd Interest expense on loan from Mylan luxemberg sarl2 | - | - | - | - | 5.15 | - | - | - | - | - |

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**7.   Segment Information:**

The Company had operations in two business segments viz; Pharmaceuticals and Medical Supplies. Medical Supplies business segment pertains to the Docpharma Group of Companies. Post deconsolidation of the Docpharma Group of Companies as of 29th December, 2009, the Company's operations consist of only one business segment viz; Pharmaceuticals and hence no separate information by business segment is disclosed for the year ended March 31, 2011. Refer notes 11 ( c) & (d) of Schedule 3.02.

For the year ended 31st March, 2011

₹ Millions

| Geographical Segments | Segment Revenue | Capital Expenditure |
|---|---|---|
| Within India | 6,107.28 | 3,849.47 |
| Outside India | 26,084.07 | 258.21 |
| **TOTAL** | **32,191.35** | **4,107.68** |

*For the year ended 31st March, 2010*

₹ Millions

| Particulars | Pharma-ceuticals* | Medical Supplies* | Unalloca-ble items | Elimina-tion | Total |
|---|---|---|---|---|---|
| External Sales (Net) | 26,134.19 | 1,634.01 | – | – | 27,768.20 |
| Inter – segment sales | 5,512.40 | – | – | (5,512.40) | – |
| **TOTAL SALES** | **31,646.59** | **1,634.01** | **–** | **(5,512.40)** | **27,768.20** |
| Other income | 139.01 | 5.53 | – | – | 144.54 |
| **SEGMENT REVENUES** | **31,785.60** | **1,639.54** | **–** | **(5,512.40)** | **27,912.74** |
| Segment result | 5,007.45 | 36.29 | – | – | 5,043.74 |
| **SEGMENT RESULT** | **5,007.45** | **36.29** | **–** | **–** | **5,043.74** |
| Interest Expense | – | – | 1,204.53 | – | 1,204.53 |
| Depreciation & Amortisation | 1,011.90 | 20.87 | – | – | 1,032.77 |
| **Profit before tax** | **3,995.55** | **15.42** | **(1,204.53)** | **–** | **2,806.44** |
| Income tax expense | 1,346.40 | – | – | – | 1,346.40 |
| **Profit after tax before Minority Interest, share of Associate & Exceptional Item** | **2,649.15** | **15.42** | **(1,204.53)** | **–** | **1,460.04** |
| Exceptional Items– (Income) | (3,924.99) | – | – | – | (3,924.99) |
| **Profit After Tax Before Share of Associate, Minority Interest & After Exceptional Item** | **6,574.14** | **15.42** | **(1,204.53)** | **–** | **5,385.03** |
| **OTHER INFORMATION** | | | | | |
| Segment Assets | 22,825.41 | – | – | – | 22,825.41 |
| Joint venture Assets | – | – | – | – | – |
| Unallocated Corporate Assets | – | – | 1,177.45 | – | 1,177.45 |
| **Total Assets** | **22,825.41** | **–** | **1,177.45** | **–** | **24,002.86** |
| Segment Liabilities | 10,405.01 | – | – | – | 10,405.01 |
| Joint venture Liabilities | – | – | – | – | – |
| Unallocated Corporate Liabilities | – | – | 1,443.58 | – | 1,443.58 |
| **Total Liabilities** | **10,405.01** | **–** | **1,443.58** | **–** | **11,848.59** |
| Capital Expenditure –Additions | 3,279.85 | – | – | – | – |
| Non cash Expenses other than depreciation | 1,825.30 | – | – | – | – |

*Segment assets and liabilities for Pharmaceuticals and Medical Supplies businesses pertaining to the Docpharma Group have been deconsolidated as of 29th December, 2009. Refer note 11 ( c) of Schedule 3.02.

# SCHEDULES TO THE ACCOUNTS
SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

*For the year ended 31ˢᵗ March, 2010*

₹ Millions

| Geographical Segments | Segment Revenue | Capital Expenditure |
|---|---|---|
| Within India | 5,091.54 | 3,054.65 |
| Outside India | 22,676.66 | 225.20 |
| **TOTAL** | **27,768.20** | **3,279.85** |

8.  **Secured Loans & Unsecured Loans**

    Long term loans are secured *pari passu* by a first charge on fixed assets and second charge on current assets.

    Working Capital facilities are secured *pari passu* by a first charge on current assets and second charge on fixed assets .

    Working capital facilities availed by subsidiaries in China from various banks are secured by way of corporate guarantee provided by Matrix Laboratories Limited, India.

    Unsecured loans include intercompany loans from Parent company and a fellow subsidiary.

9.  The company had received ₹ 234.83 Millions towards settlement on restructuring a supply agreement during 2009-10, out of which ₹ 93.92 Million has been recognized as income during the year (Previous year ₹ 23.48 million) and the balance is ₹ 211.35 Millions as on 31ˢᵗ March 2011.

10. a)  The Company entered into a definitive agreement in April 2010, for purchase of business undertaking, comprising of research & development and manufacturing of Active Pharmaceutical Ingredients (APIs), from Mylan India Pvt. Ltd., whose registered office is at Plot No.1A/2, MIDC Indl. Estate, Taloja, Panvel, Dist. Raigad, Maharashtra-410 208. The transaction closure date was 1ˢᵗ June, 2010 and it was accounted as asset acquisition with the consideration paid apportioned to various net assets on fair basis.

    b)  During the year 2010-11, the Company acquired an Finished Dosage Form manufacturing facility at Aurangabad. The consideration paid was apportioned to various assets on fair value basis.

    c)  The Company had executed sale deeds in June 2011, with another pharmaceutical company, for sale of one of its manufacturing facilities in Hyderabad. The assets of this manufacturing facility have been written down to the expected realizable value since the assets are no longer in active use and the same are reflected as part of the fixed assets of the Company.

11. **Exceptional Items:**                                                                              ₹ Millions

| Sl. No. | Particulars | 2010-11 | 2009-10 |
|---|---|---|---|
| (a) | Loss on sale of investment in Joint Venture | – | (430.85) |
| (b) | Profit on Sale of investment in Subsidiary | – | 341.91 |
| (c) | Gain on deconsolidation of Subsidiary | – | 4,013.93 |
| (d) | Gain Sale of Subsidiary | 314.61 | – |
| | **Total** | **314.61** | **3,924.99** |

**(a)  Loss on sale of investment in Joint Venture:**

Matrix Laboratories Limited ("Matrix") had entered into agreements in October 2008 for the termination of the joint venture agreements with Aspen Pharmacare Holdings Limited ("Aspen"). The Astrix Laboratories Limited ("Astrix") and Fine Chemicals Corporation (Pty) Limited ("FCC") joint ventures were held 50:50 by Aspen and Matrix along with their respective subsidiaries. Under the terms of the termination agreements, 50% Matrix's stake in FCC had been bought by Aspen. 50% Aspen's stake in Astrix had been assigned by Matrix to its parent company to the extent of 49% and the balance 1% to a fellow subsidiary. The transaction had been closed with effect from 31ˢᵗ May, 2009. The financial statements of Astrix were consolidated using the Proportionate consolidation method upto 31ˢᵗ May, 2009. With effect from 1ˢᵗ June, 2009, the financial statements of Astrix are being consolidated line by line by Matrix as the composition of Board of Directors of Astrix is under the 'control' of Matrix.

The exceptional item of ₹ (430.85) million in 2009-10 represents loss on sale of FCC.

# SCHEDULES TO THE ACCOUNTS
## SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)

**(b)  Profit on sale of investment in Subsidiary:**

Matrix Laboratories Limited ("Matrix") held 52.38% in Concord Biotech Limited (Concord). This investment was sold on 4th December, 2009. The financial statements were consolidated line by line upto 30th November, 2009.

The exceptional item of ₹ 341.91 million in 2009-10 represents profit on sale of Concord.

**(c)  Gain on deconsolidation of Subsidiary:**

Matrix Laboratories Limited Limited ("Matrix"), held 100% in Matrix Laboratories, NV, Belgium through its subsidiary, Matrix Laboratories, BV, Netherlands. The shareholding of Matrix in Matrix Laboratories, NV, Belgium came down to 39.99% as of 29th December, 2009. This is on account of the conversion of debt, held by ultimate Holding Company and its subsidiaries in Matrix Laboratories NV, Belgium, to Equity.

The financial statements of  Matrix Laboratories BVBA Belgium and its subsidiaries were consolidated line by line upto 31st December, 2009 being the Convenience Accounts Date. With effect from 1st January, 2010, the investment in Matrix Laboratories BVBA Belgium is being accounted under the Equity Method by Matrix. The carrying cost of the investment in Matrix Laboratories BVBA Belgium is nil as a provision for diminution in value of investment was made during the year ended 31st March, 2008.

The exceptional item of ₹ 4,013.93 million in 2009-10 represents gain on account of deconsolidation of the financials of Matrix Laboratories, BVBA, Belgium.

During 2010-11, the investment in Matrix Laboratories, NV, Belgium was sold .Please refer note below.

**(d)  Gain on sale of Subsidiary:**

During 2009-10, Matrix Laboratories Ltd , initiated formalities for the sale of its investment in Matrix Laboratories BV, Netherlands , together with investment in Matrix Laboratories, BVBA, Belgium and its step down subsidiaries (the Docpharma Group of Companies). This is part of the realignment of the strategic focus of the Company.

The investments in Matrix Laboratories Inc and Matrix Laboratories (Singapore) Pte Ltd are retained which are strategic to the core business of the Company.

After receipt of all the necessary regulatory approvals for the above proposal, on 17th September 2010, the following sale/purchase of investments have taken place simultaneously:

* investment in Matrix Laboratories Inc has been sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories (Singapore) Pte Ltd

* investment in Matrix Laboratories (Singapore) Pte Ltd, along with investments in Matrix Laboratories Inc and Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries, have been sold by Matrix Laboratories BV, Netherlands, to Matrix Laboratories Ltd.

* investment in Matrix Laboratories BV, Netherlands, along with investments in Matrix Laboratories BVBA and its step down subsidiaries, have been sold by Matrix Laboratories Ltd to Mylan Luxembourg 2 Sarl.

All the above sale/ purchase transactions have been effected at price equal to the fair value arrived at by an independent valuer.

Following the above transactions, Matrix Laboratories (Singapore) Pte Ltd, became the global holding company of Matrix Laboratories Ltd. Matrix Laboratories (Singapore) Pte Ltd, holds the investment in Matrix Laboratories Inc in addition to the investments in Matrix Pharma Group (Xiamen) Ltd and its step down subsidiaries.

The exceptional item of ₹ 314.61 million in 2010-11 represents gain on account of sale of Matrix Laboratories BV, Netherlands, together with investment in Matrix Laboratories, BVBA and its step down subsidiaries (the Docpharma Group of Companies).

# SCHEDULES TO THE ACCOUNTS
**SCHEDULE: 3.02 Notes to the Balance Sheet & Profit and Loss Account (Contd...)**

**12.  Composition of Deferred Tax Liability**                                                                    ₹ Millions

| Particulars | As at 31st March, 2010 | Movement during the year | As at 31st March, 2011 |
|---|---|---|---|
| **Deferred Tax Liability** | | | |
| Relating to Fixed Assets (including R&D Assets) | (1,373.93) | (232.56) | (1,606.49) |
| **Total** | **(1,373.93)** | **(232.56)** | **(1,606.49)** |
| **Deferred Tax Assets** | | | |
| Provision for Doubtful Debts | 9.67 | 0.84 | 10.51 |
| Section 145A related disallowance | 68.90 | 26.85 | 95.75 |
| Deferred Income | 71.85 | (32.85) | 39.00 |
| Other fiscal differences | 92.94 | 33.68 | 126.62 |
| **Total** | **243.36** | **28.52** | **271.88** |
| **Net Deferred Tax Liability** | **(1,130.57)** | **(204.04)** | **(1,334.61)** |

**13.  Earning Per Share**

| Particulars | 2010-11 | 2009-10 |
|---|---|---|
| Profit available for equity share holders before exceptional item (₹ million) | 3,945.14 | 1,102.22 |
| Profit available for equity share holders after exceptional item (₹ million) | 4,259.75 | 5,027.21 |
| Weighted average number of equity shares – Basic and Diluted | 156,338,811 | 155,951,239 |
| Earning per share on Profit after Tax before exceptional items (Face Value: ₹ 2/ each) Basic and Diluted - ₹ | 25.23 | 7.07 |
| Earning per share on Profit after Tax – (Face Value: ₹ 2/ each) Basic and Diluted - ₹ | 27.25 | 32.24 |

**14.  Contingent Liabilities**                                                                    ₹ Millions

| | Particulars | 31st March, 2011 | 31st March, 2010 |
|---|---|---|---|
| (a) | Bills discounted with banks | – | 14.73 |
| (b) | Claims against the company not acknowledged as debts | 1,115.21 | 347.88 |

Estimated amount of contracts remaining to be executed on capital account not provided for (net of advances) ₹ 355.86 Millions (*31st March,2010 - ₹ 412.70 Millions*)

During the course of 2009-10, the European Commission had stated that it initiated proceedings against Matrix and other companies which entered into agreements with the innovator relating to a product. Matrix is cooperating with the Commission in connection with the investigation. As it is not possible to determine with any degree of certainty any potential liability associated with these proceedings, no amounts have been recorded in the Company's financial statements. However, Management believes that the ultimate outcome of this matter is not expected to have a material adverse impact on the Company's financial statements.

**15.**  Figures are in ₹ Millions and have been rounded off to the nearest ten thousand.

**16.**  Previous years' figures have been regrouped and reclassified wherever necessary to conform to current year's classification. Previous years' figures are not comparable due to deconsolidation / consolidation of certain investments in subsidiaries / Joint Venture. Refer Note 11 of Schedule 3.02.

For and on behalf of the Board

**Susanto Banerjee**                                         **S.Srinivasan**
Head Finance                                                   Director


**B.Nagaraj Goud**                                         **Dr.B.Hari Babu**
Company Secretary                               Chief Operating Officer &
                                                        Executive Director

Place  :  Hyderabad
Date   :  August 03, 2011

# Statement Pursuant to Section 212 of the Companies Act, 1956

₹ Millions

| S.No | Name of the subsidiary Company | Issued and sub-scribed share capital | Reserves | Total As-sets | Total Li-abilities | Invest-ments* | Turnover | Profit/ (Loss) before Taxation | Provision for Taxa-tion | Profit/ (Loss) after Taxa-tion | Proposed Dividend |
|------|-------------------------------|------|------|------|------|------|------|------|------|------|------|
| 1 | Astrix Laboratories Limited, India | 45.26 | 3,253.14 | 3,521.20 | 3,521.20 | – | 4,723.00 | 609.61 | 198.38 | 411.23 | – |
| 2 | Matrix Pharma Group (Xiamen) Ltd, China | 640.02 | (480.14) | 585.51 | 585.51 | 1.91 | 1,158.63 | (74.62) | – | (74.62) | – |
| 3 | Jiangsu Matrix Pharmaceutical Chemical Co Ltd, China* | 91.35 | (24.60) | 341.71 | 341.71 | – | 1,158.52 | 7.44 | 0.15 | 7.29 | – |
| 4 | Matrix Laboratories (Xiamen) Limited, China** | 702.09 | (781.26) | 1,556.68 | 1,556.68 | – | 1,930.62 | 2.28 | – | 2.28 | – |
| 5 | Mchem Research &Development Company. Ltd., China | 34.04 | 20.22 | 54.26 | 54.26 | – | – | (6.79) | – | (6.79) | – |
| 6 | Shanghai Fine Source Company Ltd., China | 68.09 | (17.86) | 50.22 | 50.22 | – | – | (0.86) | – | (0.86) | – |
| 7 | Xiamen Beacon Pharmaceutical Manufacturing Co Ltd,China | 38.13 | (41.56) | 3.43 | 3.43 | – | 14.75 | 12.90 | – | 12.90 | – |
| 8 | Matrix Laboratories (Singapore) Pte Ltd., Singapore | 2,002.99 | 4.91 | 2,021.89 | 2,021.89 | 82.47 | – | 1.33 | 0.12 | 1.21 | – |
| 9 | Matrix Laboratories Inc., U.S.A | 25.64 | 93.35 | 118.98 | 118.98 | – | 1,388.43 | 44.87 | 17.97 | 26.90 | – |

**Note:**

A)
2–7    Converted into Indian Rupees at the Exchange Rate, 1 RMB = Rs.6.8087 for Balance Sheet items and Rs.6.7908 for P&L items
8       Converted into Indian Rupees at the Exchange Rate, 1 SGD = Rs.35.3807 for Balance sheet items and Rs.34.2374 for P&L items
9       Converted into Indian Rupees at the Exchange Rate, 1 USD = Rs.44.5875 for Balance sheet items and Rs. 45.6254 for P&L items

B)
*       Investments other than Investments in Subsidiaries

79

# CORPORATE INFORMATION

## BOARD OF DIRECTORS

**Mr. Rajiv Malik,** Director

**Dr. B. Hari Babu,** Chief Operating Officer & Executive Director

**Mr. S. Srinivasan,** Director

**Mr. Sanjeev Kumar Sethi,** Director

## Head-Finance
Mr. Susanto Banerjee

## Company Secretary
Mr. B. Nagaraj Goud

## Auditors
M/s. Deloitte Haskins & Sells
Chartered Accountants
Gowra Grand, III floor
1-8-1-384 & 385, Sardar Patel Road
Secunderabad - 500 003

## Audit Committee
Mr. Rajiv Malik, Chairman
Dr. B. Hari Babu, Member
Mr. Sanjeev Sethi, Member

## Registered Office
Plot No. 564/A/22
Road No. 92
Jubilee Hills
Hyderabad - 500 033
Andhra Pradesh, INDIA
Ph      : +91-40-30866666, 30866444
Fax     : +91-40-30866699

## R&T Agents (Physical & Demat)
M/s Venture Capital & Corporate
Investments Private Limited
(Unit: Matrix Laboratories Limited)
12-10-167, Bharatnagar, Hyderabad - 500 018
India. Phone   : +91-40-23818475 / 476
Fax            : +91-40-23868024
e-mail         : info@vccilindia.com

## WORKS
Survey No. 10, Gaddapotharam Village
Kazipally Industrial Estate
Jinnaram Mandal
Medak District - 502 319

Plot Nos 38, 39, 40, 49, 50 & 51
Phase - IV, IDA Jeedimetla
Hyderabad - 500 055

Plot No.36, Phase IV
IDA Jeedimetla, Quthbullapur Mandal
R.R.Dist, Andhra Pradesh

Plot No. 16/B/1
S.V. Co-operative Indistrial Estate
Jeedimetla, Quthbullapur Mandal
R.R. Dist - 500 055

Plot Nos. 14, 99 and 100, Chemical Zone
Pashamylaram, Patancheru Mandal
Medak District - 502 319

G. Chodavaram Village
Poosapatirega mandal
Vizianagaram District - 535 204

Plot No. 5, Road No. 12, J. N. Pharma City
Tadi Village, Parawada Mandal
Visakhapatnam District
Andhra Pradesh - 531 021

Plot No. 1A/2, MIDC, Taloja
Dist. Raigad, Maharashtra - 410 208

## Formulation Plants
Plot No: F-4 & F-12, MIDC
Malegaon, Sinnar District
Nashik, Maharashtra

Plot No: H-12
MIDC, Waluj Industrial Area
Aurangabad, Maharashtra - 431 106

## R&D Centres
Plot No. 34/A
Anrich Industrial Estate Bollarum
Medak District

Plot Nos.38,39,40,49,50&51
Phase IV, IDA Jeedimetla
Hyderabad, Andhra Pradesh.

Survey No. 10 & 42, Gaddapotharam,
Kazipally Industrial Area, Jinnaram Mandal
Medak District, Andhra Pradesh.

Clinical Research Centre, Saradhi Chambers
A-4, Rukminipuri, Beside Poulomi Hospital
Dr. A.S. Rao Nagar, Hyderabad - 500 062



Photograph of API manufacturing facility at Kazipally, Andhra Pradesh



Photograph of API manufacturing facility at Vizianagaram, Andhra Pradesh



# Matrix Laboratories Limited

Plot No. 564/A/22, Road No. 92, Jubilee Hills,
Hyderabad - 500 033. India
Website : www.matrixlabsindia.com